# EXHIBIT G

Public

**UNITED STATES OF AMERICA**
**BEFORE THE FEDERAL TRADE COMMISSION**

**COMMISSIONERS:**      Lina M. Khan, Chair
                        Noah Joshua Phillips
                        Rebecca Kelly Slaughter
                        Christine S. Wilson
                        Alvaro M. Bedoya

**Exhibit**

**RX 277**

In the matter of:

**Intuit Inc.,**
        a corporation,                           Docket No. 9408

        Respondent.

**COMPLAINT COUNSEL'S REPLY TO RESPONDENT INTUIT INC.'S**
**SUPPLEMENTAL RESPONSE TO THE STATEMENT OF MATERIAL FACTS**
**AS TO WHICH THERE IS NO GENUINE ISSUE FOR TRIAL**

Complaint Counsel is filing this reply to clarify the record, specifically

Government Exhibit (GX) 342 (Diana Shiller's June 9, 2022 Declaration), ¶¶ 220, 221,

and Complaint Counsel's Statement of Material Facts, ¶ 132 (citing to GX 342 ¶¶ 220,

221).

**I.      Diana Shiller Declaration**

Diana Shiller, an investigator in the Division of Marketing Practices, submitted a

declaration in this matter. GX 342. In her declaration, Ms. Shiller provided a summary

of complaints recorded in the Consumer Sentinel Network ("Sentinel") as of March 28,

2022. GX 342 ¶¶ 220, 221. Ms. Shiller stated that "the FTC has received 571 consumer

complaints, from January 1, 2016 to March 28, 2022, about 'free' TurboTax." *Id.* at ¶ 220.

Ms. Shiller identified these complaints using the following methodology:

- Ms. Shiller searched for the words "TurboTax" or "Turbo Tax" in Sentinel.
  She then filtered the search in Sentinel for the keyword "Free[.]"

- Ms. Shiller then exported the complaint information to a spreadsheet, and
  further filtered the complaints in the following ways:

- o Filtered for the relevant timeframe (January 1, 2016, through March 28, 2022).
- o Removed complaints that did not identify TurboTax or Intuit as the company complained about.
- o Filtered out complaints that mentioned QuickBooks, Mint, GreenDot, advance tax refunds, or the TurboTax desktop product.
- o Removed duplicate complaints.

This searching and filtering process resulted in the 571 complaints referenced in Ms. Shiller's declaration.

After completing the above steps, Ms. Shiller further filtered the 571 complaints for complaints recorded between January 1, 2021 and March 28, 2022. She identified 161 such complaints. *Id.* at ¶ 221. Ms. Shiller also filtered the 571 complaints for complaints recorded between November 1, 2021 and March 28, 2022. She identified 60 such complaints. *Id.*

Ms. Shiller reviewed the complaint narrative of the 60 complaints, and sorted them into the following categories, based on what consumers stated in their complaint: "Thought it was free," "Charged," and "Advertising."[1]

Based on her review, Ms. Shiller determined that 57 out of the 60 consumers thought they were filing for free; 27 out of the 60 consumers mentioned they saw advertising indicating their tax filing will be free; and 55 out of the 60 consumers paid TurboTax when they thought their tax filing will be free. *Id.*

## II.    Second Review of Complaint Data

Pursuant to 16 C.F.R. 3.31(b)(1), Complaint Counsel provided names of consumers who made the complaints referenced above and underlying complaint data to Intuit as part of their initial disclosures. 16 C.F.R. 3.31(b)(1) requires the disclosure of

---

[1] Ms. Shiller identified consumers who mentioned TV advertising and consumers who mentioned any other advertising and combined them for purposes of her declaration.

"each individual likely to have discoverable information relevant to the allegations of the Commission's complaint …." Intuit objected to the number of consumers in Complaint Counsel's initial disclosures and has taken the position that many complaints are not relevant. Intuit also has indicated it will likely depose a great many of the consumers disclosed pursuant to initial disclosures in this matter.

Upon learning about Intuit's objections and intentions regarding consumer depositions, Complaint Counsel and staff working at Complaint Counsel's direction re-reviewed the 571 consumer complaints referenced in Ms. Shiller's declaration.[2] Taking a more conservative approach, Complaint Counsel narrowed the set of complaints to those that appear on their face to go to the core of Count One of the Complaint. This more conservative approach resulted in a set of 228 complaints recorded in Sentinel between January 1, 2016 and March 28, 2022 that are wholly relevant to Count One of the complaint. Of the 228 complaints, 44 were recorded between January 1, 2021 and March 28, 2022, and 26 were recorded between November 1, 2021 and March 28, 2022.

Of the 26 complaints referenced above:

1) 26 of 26 consumers indicated that they believed or TurboTax communicated that filing taxes with TurboTax would be free;

2) 22 of 26 consumers mentioned advertising about a free TurboTax option; and

3) 20 of 26 consumers indicated they were charged for or paid for TurboTax.

To further clarify, Complaint Counsel have attached, as Attachment A, a chart that includes each complaint reference number, the consumer names, the date the

---

[2] Complaint Counsel's Motion for Summary Decision was fully briefed based on the record that existed at the time it was filed.  Therefore, this reply is limited to the complaints referenced in Ms. Shiller's declaration. Additional consumer complaints have been submitted to Sentinel since the filing of Complaint Counsel's Motion for Summary Decision. Complaint Counsel is not relying on the additional complaints in connection with the pending Motion, but reserves the right to rely on any additional complaints in any evidentiary hearing should the Commission deny the pending motion in whole or part.

complaint was recorded, indications of whether the complaint was counted for Ms.

Shiller's June 9, 2022, declaration and if so, how, and an indication of whether and how

the complaint was counted upon re-review, and the complaint narratives.

Respectfully submitted,

Dated: September 29, 2022

___/s/ Rebecca Plett_____
**Roberto Anguizola**, IL Bar No. 6270874
**Rebecca Plett**, VA Bar No. 90988
**James Evans**, VA Bar No. 83866
Federal Trade Commission
600 Pennsylvania Ave., NW, CC-6316
Washington, DC 20580
(202) 326-3284 / ranguizola@ftc.gov
(202) 326-3664 / rplett@ftc.gov
(202) 326-2026 / james.evans@ftc.gov

**Counsel Supporting the Complaint**
**Federal Trade Commission**

# CERTIFICATE OF SERVICE

I hereby certify that on September 29, 2022, I electronically filed the foregoing Complaint Counsel's Reply to Respondent Intuit Inc.'s Supplemental Response to the Statement of Material Facts as to Which There is No Genuine Issue for Trial and Attachment A electronically using the FTC's E-Filing system, which will send notification of such filing to:

April Tabor
Office of the Secretary
Federal Trade Commission
600 Pennsylvania Avenue, NW
Suite CC-5610
Washington, DC 20580
ElectronicFilings@ftc.gov

*Secretary of the Commission*
*Clerk of the Court*

Hon. D. Michael Chappell
Chief Administrative Law Judge
Federal Trade Commission
600 Pennsylvania Avenue, NW
Suite H-110
Washington, DC 20580

*Administrative Law Judge*

I further certify that on September 29, 2022, I caused the foregoing document to be served via email on:

David Z. Gringer
Phoebe Silos
Charles Bridge
Eleanor Davis
Wilmer Cutler Pickering Hale & Dorr LLP
7 World Trade Center
250 Greenwich Street
New York, NY 10007
David.Gringer@wilmerhale.com
Phoebe.Silos@wilmerhale.com
Charles.Bridge@wilmerhale.com
Eleanor.Davis@wilmerhale.com
(212) 230-8800

Shelby Martin
Wilmer Cutler Pickering Hale & Dorr LLP
1225 Seventeenth Street, Suite 2600
Denver, CO 80202
Shelby.Martin@wilmerhale.com
(720) 274-3135

Katherine Mackey
Wilmer Cutler Pickering Hale & Dorr LLP
60 State Street
Boston, MA 02109
Katherine.Mackey@wilmerhale.com
(617) 526-6000

Jonathan E. Paikin
Jennifer Milici
Derek A. Woodman
Vinecia Perkins
Andres Salinas
Spencer Todd
Jocelyn Berteaud
Benjamin Chapin
Margaret (Molly) Dillaway
Reade Jacob
Wilmer Cutler Pickering Hale & Dorr LLP
1875 Pennsylvania Avenue NW
Washington, DC 20006
Jonathan.Paikin@wilmerhale.com
Jennifer.Milici@wilmerhale.com
Derek.Woodman@wilmerhale.com
Vinecia.Perkins@wilmerhale.com
Andres.Salinas@wilmerhale.com
Spencer.Todd@wilmerhale.com
Joss.Berteaud@wilmerhale.com
Benjamin.Chapin@wilmerhale.com
Molly.Dillaway@wilmerhale.com
Reade.Jacob@wilmerhale.com
(202) 663-6000

*Attorneys for Respondent, Intuit Inc.*

  /s/ Rebecca Plett
Rebecca Plett

**Attachment A**

Key To Columns A–H:

What each column represents:

(A)  Included in count of 571 complaints in Diana Shiller's Declaration (GX 342, "Shiller Dec."), ¶ 220.

(B)  Included in count of "57 out of the 60 consumers thought they were filing for free"[1] in Shiller Dec., ¶ 221.

(C)  Included in count of "27 out of the 60 consumers mentioned they saw advertising indicating their tax filing will be free" in Shiller Dec., ¶ 221.

(D)  Included in count of "55 out of the 60 consumers paid TurboTax" in Shiller Dec., ¶ 221.

(E)  After re-review, included in count of 228 complaints.[2]

(F)  After re-review, included in count of "26 of 26 consumers indicated that they believed or TurboTax communicated that filing taxes with TurboTax would be free."[3]

(G)  After re-review, included in count of "22 of 26 consumers mentioned advertising about a free TurboTax option."

(H)  After re-review, included in count of "20 of 26 consumers indicated they were charged for or paid for TurboTax."

What column entries represent:

Y    Yes, this complaint was included in the set of complaints described above after the review described in the Reply.

N    No, this complaint was not included in this set of complaints because, after review, it was determined that it should not be.

U    Unclear whether this complaint should be included in this set of complaints after review, and therefore not included.

[]   Blank: this complaint was not reviewed for inclusion in this set of complaints because it was outside the relevant time period (columns B–D and F–G) or because it was excluded after re-review (columns F–G).

---

[1] The 60 consumer complaints referenced in B–D encompass a sub-set of the complaints referenced in Column A, recorded in Sentinel between November 1, 2021 and March 28, 2022.

[2] The 228 complaints referenced in E are a sub-set of complaints referenced in Column A that, upon a more conservative re-review, were identified to be squarely relevant to Count One of the complaint.

[3] The 26 complaints referenced in F-G are a sub-set of the complaints referenced in Column E recorded in Sentinel between November 1, 2021 and March 28, 2022.

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 146236142 | Seamus | Madigan | 3/27/2022 | Y | U | Y | U | Y | Y | Y | U | They say thta the service is free free free free but it is not not not not How can the company thta the service is free when they expect everyone to pay pay pay pay ... PLease resolve this false advertising. Other-Other Update |
| 2 | 145698927 | Theodore | Flores | 3/24/2022 | Y | Y | Y | U | Y | Y | Y | U | TurboTax advertises FREE tax filing, but then you are required to upgrade to their higher-costing package when you have stocks. This needs to be disclosed in an advertisement. Other-Other Update |

---

[4] "Date" refers to the date the record was created in Sentinel.

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3. | 145897536 | | | | | | | | | | | | |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4. | 145978549 | Patricia | Boyd | 3/18/2022 | Y | Y | N | Y | Y | Y | Y | Y | I responded to a Turbo Tax online ad offering free tax return filing. Since I'm retired and only get Social Security and a small pension, I selected there File for Free option.  After going through each page as it came up, it asked me to pay 49.00 each for the Federal and State filing.  I corresponded with a representative who accused me of adding something to the filing that triggered the cost.  I explained that I only completed each page as it came up on the screen, but she insisted that I would have to pay for it. This is blatant false advertising, and they should not be able to cheat the public in this way.   I used this product last year and was allowed to file my returns for free, but this year they trap you at the end and try to extort the money by holding my returns hostage. Other-Other Update |
| 5. | 145894739 | Chad | Schultz | 3/17/2022 | Y | Y | Y | Y | Y | Y | Y | U | They advertise a free tax filing service, but at the very end requires consumers to pay $59. There is no human representative to talk to unless the consumer pays $29. This is false advertising and fraudulent. It is not free, although they claim and advertise it as free filing.   This is especially egregious as they now have all of my personal information and taxincome information. To get all the way through the process of trying to complete tax returns and then be held hostage for money is unethical and should not be allowed if the service is free. Other-Other Update |
| 6. | 145997106 | | | | | | | | | | | | |

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7 | 146224030 | Shane | Rheaume | 3/14/2022 | Y | Y | Y | Y | Y | Y | Y | U | TurboTax continues to advertise filing for free when they no longer offer a free filing process. It is $49 to file federal, another $59 to file state, and to add insult to injury they attempt to charge an additional $39 if you want their charges to come out of your tax return, This is a heinous and foul practice by this company, and frankly false advertisement as several advertisements have been seen stating you can file for free. This is ridiculous. I already work hard enough for my money to have it stolen in taxes to begin with, but to be further prosecuted is beyond flabbergasting. --- Additional Comments: Modification/discontinuance of an advertised claim; Billing adjustment |
| 8 | 145701085 | | | | | | | | | | | | |
| 9 | 146224212 | Heather | Brennan | 3/6/2022 | Y | Y | N | Y | Y | Y | Y | Y | They lied to me about the amount i was supposed to get and on top of that it was all supposed to be free but there scam at the end of everything made me pay almost 200$ out of my federal tax I haven't been a customer with them for many years and they do this to people all the time they say it's free and then scam them for money --- Additional Comments: Refund |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10. | 146224189 | | | | | | | | | | | | |
| 11. | 146224184 | | | | | | | | | | | | |
| 12. | 146181200 | Kianna | John | 3/4/2022 | Y | Y | Y | Y | Y | Y | Y | Y | Turbo tax always tells me it's free to file. I remove all the extra ads ons and I was still overcharged. There's no where on the website that says I have to pay another $30 plus dollars. My charge was supposed to be $38 and $38 this is the second tax return and I've been overcharged. $117 out of my refund and the third charge doesn't pop up anywhere. I will no longer be filing taxes with turbo tax because this is the second time I've been overcharged without and explanation. No where on their site when you put take it out of my refund said it's an extra $30. I would like my money back from both returns. That extra $30 is unnecessary and not told about. --- Additional Comments: Refund |

6

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13. | 146181201 | James | Rodgers | 3/4/2022 | Y | Y | Y | Y | Y | Y | Y | Y | Turbo tax/intuit, inc. charged me 182.00 for a simple tax return that is advertised for free. I would like to be refunded 182.18 for this charge. --- Additional Comments: Refund |
| 14. | 145938635 | Riley / Audrey | Elkins | 3/2/2022 | Y | Y | Y | Y | Y | Y | Y | Y | Riley used TurboTax because they claim free filing however as you put in information it tells you you need to upgrade and unless you understand how to avoid it the program almost forces you to upgrade before continuing. It said it would charge $82 for filing. He made less than $30k and they made him upgrade all because he had a retirement credit he could have just deleted to get the simple return. He tried to clear and start over but it said it was too late, he would be charged. Seems to take advantage of those that are trying to get ahead and they overcharge for simple service. --- Additional Comments: Refund |
| 15. | 145478750\ 144463675 | | | | | | | | | | | | |
| 16. | 145899340 | | | | | | | | | | | | |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17. | 145899341 | | | | | | | | | | | | |
| 18. | 145938618 | Cheyenne | Maltbie | 2/26/2022 | Y | Y | Y | Y | Y | Y | Y | Y | TurboTax charges you to file your state taxes, and claims that the federal is always free. However, they still charged $35 for my federal in addition to the $35 to file my state. There is a $35 fee for direct deposits. I paid all of these fees to TurboTax through my refund. This year, they utilized a 'processing company', Santa Barbara Tax Products Group, to deliver the money from the IRS, rather than the IRS depositing the funds themselves as they have historically. This processing company charged me the fees already paid from my return AGAIN and are not accepting any calls or complaints to attempt to retrieve my funds. I have been charged twice for the same product, and I would like a refund. I qualify for free tax programs, but they are challenging to use. I utilized this program so I could know my taxes were done correctly. I do not deserve to have more money taken from me when I am below the poverty line. --- Additional Comments: Refund; Contact by the business |
| 19. | 145899326 | | | | | | | | | | | | |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20. | 146056544/146242172 | | | | | | | | | | | | |
| 21. | 145899346 | Michael Abd Deydania | Cameron | 2/25/2022 | Y | Y | N | Y | Y | Y | N | Y | Company has charged us for taxes which should have been free due to fact we filed before February 3rd,2022 taxes done before 2/15/2022!  We want our charged fee of $130.00 dollars returned to us either to account on record with company or via check! --- Additional Comments: Billing adjustment |
| 22. | 146223995 | | | | | | | | | | | | |
| 23. | 145899368 | Ethan | Hummel | 2/24/2022 | Y | Y | Y | Y | Y | Y | Y | Y | After filling my taxes with TurboTax using the clearly advertised free version, I was charged 59 dollars for a federal filling fee service and a 39 dollar refund processing fee. This is unfair and I want this rectified by having the money refunded to my bank account. My social security number is ▓▓▓▓▓ --- Additional Comments: Billing adjustment |
| 24. | 144931160 | Kenneth | Grill | 2/24/2022 | Y | Y | N | Y | Y | Y | N | Y | Consumer reports that he used TurboTax which is supposed to be free and was charged $120 for the service from his tax return. Consumer wants to know how to get his money back from them. There was a button that wouldn't let him go through unless he pressed the button. He did call a manager that said he should have not been charged. |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25. | 145938530 | | | | | | | | | | | | |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26. | 145811254 | | | | | | | | | | | | |
| 27. | 144961233 | Angelica | Bolden | 2/20/ 2022 | Y | Y | N | Y | Y | Y | N | Y | I was charged fees when I was originally told it would be free. Other-Other Update |
| 28. | 145667664 | | | | | | | | | | | | |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[1] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29. | 145636559 | | | | | | | | | | | | |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30. | 145636530 | | | | | | | | | | | | |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31. | 145899328 | | | | | | | | | | | | |
| 32. | 145636622 | | | | | | | | | | | | |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33. | 144914345 | Birgit | Klare | 2/18/2022 | Y | Y | Y | Y | Y | Y | Y | Y | I filed with Intuit Turbo Tax as it advertised free tax returns. After reaching the end of Federal, I had to pay $38 or couldn't proceed. The same scenario happened with my State Tax filing. I had to pay again $38 on 2.2.2022. The tax has not been filed. Today I sent my second request for refund as the filing should have been free due to my annual income. This is not right. Other-Other Update |
| 34. | 146181007 | | | | | | | | | | | | |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35. | 145636533 | | | | | | | | | | | | |
| 36. | 145636541 | Deborah | Armstead | 2/17/ 2022 | Y | Y | N | Y | Y | Y | N | Y | I filed my taxes with turbotax on 2/3/22  they charged me $172.00 for filing which suppose to be free. I got an email stating that I owed $109.00 for Deluxe Assist Review and $49.00 for Deluxe Assist Review for the State. I had no assistance.  I filed no w-2 form at all. I filed a 1099G Form and a INT 201 Form. I filed single no dependents no deductions which made my filing relatively simple and quick with no assistance. Next thing I know I'm receiving a email for a bill for $172.00 oh I forgot the taxes was $ 14.02.I contacted turbo tax I explained my situation they first stated they would refund my money. Now I get another email telling me they only going to refund $35.00 How your add says free I required no assistance I utilized no tax expert how do you justify charging me a fee. I have documents stating that you are going to refund my money.  Please assist me in getting a refund. --- Additional Comments: Refund |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37. | 145476409 | | | | | | | | | | | | |
| 38. | 144583038 | Jamel | Clardy | 2/15/2022 | Y | Y | Y | Y | Y | Y | Y | Y | Consumer wants to file a complaint against Turbo Tax. They advertise on TV that its suppose to be free, but they charged him $40 after he did it. |
| 39. | 144770670 | | | 2/15/2022 | Y | Y | Y | N | Y | Y | Y | U | TurboTax for ten years continually advertises that you can file your taxes for $0, with the word Free placed within eyesight of the zero dollars This also done with out any fine print or asterisk symbol or anything indicating that this is not applicable. Other-Other Update |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40. | 146219035 | | | | | | | | | | | | |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[1] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41. | 145481225 | | | | | | | | | | | | |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42. | 145476426 | | | | | | | | | | | | |
| 43. | 145193697 | Christine | Ahmed | 2/11/2022 | Y | Y | Y | Y | Y | Y | Y | Y | So I was lured in by the FREE 0 state 0 Federal 0 Filing fee add. Then when I filed they said I need to upgrade to a Deluxe for $39 in order to file my state. So I did. Then when I filed my E file it charged me 2 times $39. Then I saw the state filing was disabled it said 'file later'. <br /><br />PLEASE PRESENT A CLEAR INVOICE UPFRONT WITH ALL THE CHARGES BEFORE YOU PROCEED not in a shady piece by piece way. Very deceptive. <br /><br />I'm confused so it says file your Federal we can file your state later? I was like OKAY. So I filed. Guess what they charged me another $39 to file the state tax. I was under the impression it was all free? Then a upgrade was forced on me for state. It WAS NOT FREE. But 2 of the charges were a additional. <br /><br />I called and was transferred multiple times they agreed to let me have the state for free. Then the call dropped again. No emails to complete the conversation or call back. I have paid 3 times. I spent most of the day on the phone. I'm on the phone now as I'm typing. The new phone girl for 1 hour now says just kidding we cant refund you.  I was patient with the operators and it's ruined my entire day off. <br /><br />Now I have to call again tomorrow. This is NOT worth the hassle. --- Additional Comments: Billing adjustment |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44. | 144662983 | | | | | | | | | | | | |
| 45. | 145591005 | Colleen | Serafini | 2/9/2022 | Y | Y | Y | Y | Y | Y | Y | Y | I was bumped up to $39 for state/federal version as it wouldn't give me the option to do taxes free as it is advertised.  It wouldn't even let me e file the state taxes and had to be mailed in.  I am furious. I talked to a supervisor and they wouldn't refund because I put in my credit card info.  This is attrocious --- Additional Comments: Billing adjustment |
| 46. | 145194443 | | | | | | | | | | | | |
| 47. | 144474135 | | | | | | | | | | | | |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48. | 145061765 | | | | | | | | | | | | |
| 49. | 144676335 | Latoya | Williams | 2/2/2022 | Y | Y | Y | Y | Y | Y | Y | Y | I filed my taxes with Turbo Tax on Sunday, January 30th,2022. I thought tMy taxes would be free as advertised fro. The email. As soon as I began, I had to upgrade to for $49.  Then when I had to enter my W2s from unemployment, I had to upgrade again. I then completed my taxes and saw that I was charged for the first upgrade fro. Free to $49 plus the $119 upgrade and then a $49 fee for state returns. This is ridiculous because I could not remove any of the $49 nor $119 dollars at all. So I called right after I filed my taxes but the office was closed. I want my $49. I understand the state fee but, if you advertised free returns, let it be that without all these random pop ups for upgrades and you have to be forced to upgrade to complete your taxes. I still don't understand why it cost 119 dollars but i will let this one slide for now,, even though you advertised free to do your taxes.I paid only $90 dollars with Jackson Hewitt last year with unemployment included. This is a scam and quite disturbing. --- Additional Comments: DesiredSettlementID: Other (requires explanation)$49 dollars refunded back. |
| 50. | 144348253 | | | | | | | | | | | | |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51. | 144219185 | Kevin | Keenan | 1/30/2022 | Y | Y | Y | Y | Y | Y | Y | U | TurboTax manipulates and misadvertises its services, using (1) the imprimatur of free federal tax filing and (2) an upselling process that makes upgrading very easy and using the free service unfairly difficult. Specifically, it gets you started on an expensive product without giving you the choice to use the free federal filing, then only at the very end of entering your entire tax return is there a way to use the free filing but you have to erase all the data you entered and start over again.   IntuitTurboTax should not be allowed to abuse its market share in these ways when entrusted with a vital service. Other-Other Update |
| 52. | 145193592 | | | | | | | | | | | | |
| 53. | 144827038 | Britt | Tilton | 1/28/2022 | Y | Y | N | Y | Y | Y | Y | Y | 1/27/22. <br />I filed my tax return and selected the free version. TurboTax would not let me proceed to file my taxes unless I paid $39. I decided to move forward and pay $39 even though I was told up front I didn't have to pay any money. After I clicked the payment to agree to pay $39, they gave me a receipt of payment of $78, of which I did not agree to pay. There was no option to cancel that or get my money back. They out right stole my money. --- Additional Comments: Refund |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 54. | 144222247 | Gabriel | Watler | 1/28/2022 | Y | Y | Y | Y | Y | Y | Y | Y | Intuit is falsely advertising and marketing free tax returns and hiding additional fees and products until the last minute. This is technically classified as a bait and switch fraud and should be investigated. The website is currently marketing $0 File option yet all online links direct you to their TurboTax Deluxe Live Option for filing which at the end seeks to charge you $168 in total if you wish to complete the service. I tired to clarify with a representative, named Kristopher, how I was able to file for free as the website suggested. He told me the Basic version was $49.99 and said I must have selected an additional add-on. Then, he promptly disconnected from the chat when I tried to confirm how the website worked and how to find the correct version. I only selected the $0 File option and it added things on which I could not remove.  The website should not direct users to a pay for service and market it as a $0 File (Free) option.  I decided to purchase the TurboTax Deluxe Digital Edition through Best Buy (which was just purchasing a code which I was directed back to TurboTax website to download) to buy for $49.99 that offers 5 Federal E-Files and 1 State E-File suggesting the filing process should be free. Then at the end the product charged and additional $20 for FedState E-Filing and now an additional $45 premium service, bringing the total to $125. I purchased deluxe for the free state e-filing yet I was charged for it anyways. These two versions of Deluxe are exactly the same and offer no difference in service, so why one is more expensive than the other is questionable.  Intuit's marketing and advertising needs to be investigated. In the end, I still paid for this service because I needed to file my taxes so I am not looking for any reimbursement or anything. I just think there is something deceptive going on in their marketing that should be investigated and I wanted to provide my experience. Other-Other Update |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55. | 144827053 | | | | | | | | | | | | |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date⁴ | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56. | 144387458 | | | | | | | | | | | | |
| 57. | 144029115 | Donald | Best | 1/24/2022 | Y | Y | Y | Y | Y | Y | Y | Y | Turbo Tax advertises do your taxes for free. I'm told I must pay for the 39.00 package or cannot continue. They ended up charging me 117.00, not 39.00. In actuality, they charge 39.00 for both federal and state and charge another 39.00 to have their fees deducted from my refund. This is deceptive and should be illegal. Other-Other Update |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58. | 144620769/ 144870826 | | | | | | | | | | | | |
| 59. | 143196363 | | | | | | | | | | | | |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60. | 142371627 | Ian | Light | 11/10/2021 | Y | Y | Y | Y | Y | Y | Y | Y | TurboTax began using false advertising this year. ALL over their website it said it was free, I did my taxes once. I hit a paywall of 140 dollars, saying that I had mistakenly hit deluxe (I know I didn't) so I trashed my 4-hour tax return and started over. Again making sure to click the 'free version' again I was hit with a 140$ paywall. Apparently they have an entirely separate website, for free tax returns that look nothing like TurboTax and don't have the same name. HOW are they able to call this product free if they have no free options? Now I want to dispute the 90$ for deluxe. I requested a refund, they closed my case with NO explanation and have not responded to my requests for a refund or comment. Between false advertising, and me going back and actually re-doing my taxes (4 hours x 2) and them still telling me I made a mistake. I've heard a lot of people experienced a similar thing this year. Great to see a company that's integral to the United States and has millions in lobbying power taking advantage of unemployed Americans during a pandemic no less. This is the first year turbo tax has done this to me, I always pay 50$ for state and that's ok but they can't call federal free if they literally don't have a free option at the web address. Please look at other cases, and realize there is a pattern of abuse and them slowly stepping out of bounds bit by bit. I don't have screenshots of there website but if you turned on your television you heard there annoying ad's 'TurboTax free, free, free, free' and it was similarly posted all over there website. --- Additional Comments: Contact by the business; Modification/discontinuance of an advertised claim; Refund |
| 61. | 141598067 | | | | | | | | | | | | |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[1] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62. | 138807834 | | | | | | | | | | | | |
| 63. | 139087290 | | | | | | | | | | | | |
| 64. | 138963815 | | | | | | | | | | | | |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date⁴ | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 65. | 139076796 | | | | | | | | | | | | |
| 66. | 139283587 | | | | | | | | | | | | |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 67. | 138163452 | | | | | | | | | | | | |
| 68. | 138570964 | | | | | | | | | | | | |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[1] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 69. | 138450005 | | | | | | | | | | | | |
| 70. | 138306715 | | | | | | | | | | | | |
| 71. | 137253726 | | | | | | | | | | | | |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 72. | 137240702 | | | | | | | | | | | | |
| 73. | 138163523 | Tee | Thompson | 6/23/2021 | Y | | | | Y | | | | I started my tax filing with Turbo Tax - Free Edition. During the online filing it soon turned into the Not Free Edition without the ability to go back on the browser. I called to complain that I had been charged $110 in a 'bait and switch' situation and the customer service rep said that I'd get an email about a possible refund in the matter. Instead, I immediately received a 'case closed' email. Additionally they are still requiring a debit of my bank account for $110. The way they have it set up, additional fees are imposed throughout the process and there is seemingly no way to back out of the additional charges once you're mired into the Turbo Tax process. They advertise that it is free and one finds out suddenly that is not well into the process of filing it there online. --- Additional Comments: Refund |
| 74. | 137383351 | | | | | | | | | | | | |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 75. | 136522882 | | | | | | | | | | | | |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[1] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 76. | 138069014 | | | | | | | | | | | | |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 77. | 136862101 | | | | | | | | | | | | |
| 78. | 136876500 | | | | | | | | | | | | |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 79. | 136190440 | | | | | | | | | | | | |
| 80. | 136522872 | | | | | | | | | | | | |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[1] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 81. | 136189538 | | | | | | | | | | | | |
| 82. | 135799227/ 135799298/ 135579805 | | | | | | | | | | | | |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[1] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 83. | 134700013 | | | | | | | | | | | | |
| 84. | 136238725 | | | | | | | | | | | | |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 85. | 136189444 | | | | | | | | | | | | |
| 86. | 135377091 | Andrew | Schneider | 5/14/2021 | Y | | | | Y | | | | This business advertises free, but charges you if your return involves more than a standard W-2. <br />False Advertising. Straight out lying. Not going to use their service after wasting a large amount of time typing my information into their 'FREE' option only to find out that it is not availble 'for my situation.' <br />I would rather file my return late than patronize liars. --- Additional Comments: Modification/discontinuance of an advertised claim |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 87. | 134859930 | | | | | | | | | | | | |
| 88. | 134944233 | | | | | | | | | | | | |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[1] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 89. | 135791171 | | | | | | | | | | | | |
| 90. | 135528967 | | | | | | | | | | | | |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 91. | 136189458 | | | | | | | | | | | | |
| 92. | 133729404/ 134859920/ 133940103 | | | | | | | | | | | | |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 93. | 133967072 | | | | | | | | | | | | |
| 94. | 134402537 | Kenneth | Tooley | 4/22/ 2021 | Y | | | | Y | | | | Note: The Consumer Sentinel Network cannot presently categorize this data contributor's Product Service Code.  The comments field may have a description of the good or service offered to the consumer. --- It was advertised as a free service, but would only let me finish my taxes if I agreed to pay the fee. --- Consumer's Requested Relief: A refund of $117. --- Product manufacturing company: Intuit turbotax --- Consumer County: CHAU |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 95. | 134859924 | | | | | | | | | | | | |
| 96. | 133521481 | | | | | | | | | | | | |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 76. | 134118675 | | | | | | | | | | | | |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[1] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 98. | 133599883 | | | | | | | | | | | | |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99. | 133424996 | Kathryn | Mihalko | 4/20/2021 | Y | | | | Y | | | | i have used Turbo Tax for years. They started advertising you could file with them for free. Total rip off. When filing my 2019 taxes, I was almost late in filing and couldnt take the time to figure out why it wasnt free. I paid them around $130. I heard they got in trouble for false advertising, and gave it another try with my 2020 taxes. Their system insisted my taxes werent simple and I would have to pay them a total of $160.00. The reason? Years ago I got out of the stock market and had a capital loss that could be carried forward. I havent bought a stock since and will never use that carry forward. Yet their system will not let me exclude it and even though I do not have any off setting profits, they insist they must charge me because my taxes arent simple. It was something like $60 for federal, $50 for state, another $10 to file electronically, and $40 if I wanted to pay them via my tax refund. Think about that ......$40 to in effect borrow $160 until my refund was issued. It took approximately 1 week for the IRS to issue my refund.   I did not file with them this year. Instead I went to the IRS website and used a company they recommended that charged me a total of $10. The software wasnt as spiffy as Turbo Taxs, but it wasnt hard to do  the federal amount exactly matched what Turbo tax had said I was owed.   I have seen Turbo Taxs Free. Free. Free. Ad so many times I hear it in my head at night. I cant help but wonder how many millions of people they have ripped off. I esp. think its a crime that they wanted to charge me $40 to borrow $160 for 1 week (isnt that about 450 annualized?) when you consider the only people that would go for that deal are the people that dont have enough $$ to pay their outrageous fees out of pocket and are desperate to get their refunds. Esp. In this year of COVID.  Please stop them from advertising Free. They just sucker people in and after you spend an hour gathering your forms and filling in their data points, it seems like its too late when they tell you its not free. Its tempting to just pay it and be done with your taxes rather than starting from scratch elsewhere. Because we all hate filing taxes, right? Please also advertise the IRS referral system too. I wish I had just started out with them, it would have saved me time and stress. Thank you. Other-Other Update |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | |
|---|---|
| 100. | 134859931 |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 101. | 134461997 | | | | | | | | | | | | |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 102. | 134354638 | | | | | | | | | | | | |
| 103. | 134255010 | Andrea | Hjorth | 4/14/2021 | Y | | | | Y | | | | I used Turbotax to file my taxes last year. I attempted to use their free version, but Turbotax intentionally mislead me and basically threatened me, saying that if I didn't upgrade to their premium service they 'couldn't guarantee' I'd receive my 'full refund.' Turbotax ended up charging me $180 for a tax return filing program they had advertised as being free, AND I received a letter from the IRS notifying me that I was being audited due to discrepancies between Turbotax's information and the government's. When I filed this year, I called Turbotax's customer support. After nearly two hours, the customer service rep informed me that she could not refund me for the $180 charge last year even though I was audited due to Turbotax's negligence and misinformation. I asked her about the enormous advertisement plastered ALL over their webpage ensuring a '100% guarantee or your money back' and she said that Turbotax WILL NOT HONOR THEIR GUARANTEE, and that my ONLY option is to contact the IRS --- Additional Comments: I want a FULL refund |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 104. | 133346595/ 135540787 | Theresa L | Campbell | 4/14/ 2021 | Y | | | | Y | | | | First Intuit Turbo Tax sent email advertising FREE Taxes! I entered information Intuit requested! While entering requested information! Charges grown from free to 70.00! I tried over 4 times to start over to stop fees! After finished taxes I did not review! I will review after purchase ink for printer! Never reviewed Do to pandemic! ! Received email notice Intuit going to debit my account for 32.00! I never received tax refund or Stimulus I'm sure do to this tax error! I login on Intuit to view my taxes! Intuit impored dependents! I was file single no dependents! My Gross income was wrong! I gave income from my 1099r!I call Intuit support number I was on the phone two and a half hours no! Support from Intuit support person...he was on call with a female intuit support person! Therefore support needed support!! Because system so bad they can't figure it out!! He told me! Let the IRS federal fix it!! And he can stop 32.00 debit only 21days! So I rendered helpless!! I need refund for service I did not ever want to purchase! And never received!! The system high jack you after investing your time to complete tax! You invested time force you into compliance!!Please help in exhausted! Don't know what else to do!Product_Or_Service: Intuit Turbo Tax --- Additional Comments: DesiredSettlementID: Other (requires explanation)Offered Free forced to upgrade! 70.00! ! In the end Intuit prepared taxes wrong support need support and left no Stimulus no refund! |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 105. | 134804736 | | | | | | | | | | | | |
| 106. | 134521612 | Dennis Eugene | Ronne | 4/13/ 2021 | Y | | | | Y | | | | I purchased TurboTax Deluxe to do my 2020 income tax. It was advertised as 'free federal e-file'. When I completed them and was ready to submit they said, 'a $40 fee will be deducted' from my return for e- filing my taxes. I went back to check all my entries to make sure I had not clicked on the box to have my taxes checked by an expert for an extra charge. I had not. I tried to contact TurboTax and was unable. I read others comments and saw that many others have had even worse experiences and were being charged horrible, much larger fees to e-file. I have used TurboTax for 5 years with no added fees. My taxes for 2020 were no different than for the prev\ious 4 years when I was not charged a fee over and above for e-filing my taxes. I ended up mailing my tax forms in even though I had paid for a 'free e-file' and 9 weeks out do not have my refund. I am angry!!!!!Product_Or_Service: turbotax deluxe 2020 desktop tax software, federalOrder_Number: D01-5206103-0406669 --- Additional Comments: DesiredSettlementID: Other (requires explanation)I paid the higher price for free e-file. I could have paid less and bought the edition to do them for mailing. I want my full purchase price refunded from TurboTax for all this frustration and delay in getting my refund. |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[1] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 107. | 133967022 | | | | | | | | | | | | |
| 108. | 134588965 | | | | | | | | | | | | |
| 109. | 134354584 | | | | | | | | | | | | |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 110. | 134255050 | Ben | DuKatz | 4/10/2021 | Y | | | | Y | | | | Turbotax advertises as being free. Routinely while filing my taxes I had to choose the free version until the very end when they tell me I can't file unless I pay $100. At this point I am hours in and have no choice. Their advertising is misleading and their business practice of entraping consumers is unethical. --- Additional Comments: Refund |
| 111. | 133680468 | | | | | | | | | | | | |
| 112. | 134342304 | | | | | | | | | | | | |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 113. | 133888309 | | | | | | | | | | | | |
| 114. | 134255009 | | | | | | | | | | | | |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 115. | 136014869 | | | | | | | | | | | | |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| 116. | 135540801 |
|---|---|

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 117. | 135540785 | | | | | | | | | | | | |
| 118. | 135540802 | Sue | Friano | 4/3/2021 | Y | | | | Y | | | | I was told turbo tax was free to file but once my tax was done the wouldn't file until I upgraded. Then I had to pay 60 for federal and 50 for state. On top of that I was charged another 40. So the free filing cost me 150.00. I would like them to refund my 150.00 and stick to original free filing. I consider this false advertising.Product_Or_Service: Tax --- Additional Comments: DesiredSettlementID: Other (requires explanation)I would like them to stick to original deal and give me back money. |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 119. | 134669426 | | | | | | | | | | | | |
| 120. | 133644075 | | | | | | | | | | | | |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 121. | 135540846 | Larry | Moorehead | 4/2/2021 | Y | | | | Y | | | | Turbotax advertises free software ,but for some reason I paid $115. They sneak upgraded me from deluxe to premier without giving me any explanation online. I spoke with several supervisors that promised me a refund for those fees since Feb 12th. I spoke with at least 8 supervisors and 4 hung up on me. Theresa was the online supervisor that helped but somehow the phone got disconnected and she never called back. I spoke to 2 karens they both were rude. One acted like she didn't want to be there so I hung up on her. I keep getting the check is on the way but nothing. Imagine telling a customer that doesn't work there to fill a refund 4 times. I have 4 confirmation numbers saved to my hard drive, but everytime I call back I have to start over. What a world wind of a company! Another sup name Renika walked me threw the refund process and still nothing. I filed my refund on Jan 26th I paid $115 --- Additional Comments: Billing adjustment |

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 122 | 133967045 | Kirk | Tinsley | 4/1/2021 | Y | | | | Y | | | | Although Free Filing is advertised nationwide for TurboTax, my son's simple tax return required me to purchase $70 product plus $50 for efiling state Just finished filing my son's 2020 tax returns and was disappointed that his simple return was not eligible for free filing. Also, to include AZ e-filing simultaneously with the federal required an additional payment of $50. His return was very simple (less than $15,000 income). When I entered his 1095 for his medical provider subsidies and it came out that he had an additional credit of $23 due to him, this forced me to purchase at a minimum a $70 TurboTax product to file and obtain this $23 credit. Filing without this data is not an option as I tried that last year and it held up his refund until I sent the IRS the 1095 info. Then when I reached the e-filing step I was told that if I wanted not to delay the state refund (AZ) and e-file the state and federal together I had to pay an addition fee of $50. My son's return was about as simple as they get and to have to buy a product and pay an additional state e-filing fee is not consistent with their nationwide advertising of 'Free Filling' for simple returns. --- Additional Comments: Change their pricing policy to be consistent with their advertised 'Free-Free-Free' offer for a simple low income tax return that includes medical coverage through an exchange provider with 1095 data. Change their pricing to include e-filing of one simple state return simultaneously with the federal return to be consistent with their advertising. |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| 123. | 133237474 | Roy | Shillock | 3/24/2021 | Y | | | | Y | | | | Free tax filing bait & switch. Deceptive advertising, with the word 'guarantee', then charged low income filer who qualified for free service $160.   I was charged $160 on 3/2/2021 for a Turbotax software that was advertised to me as free. Having made less than $72,000 adjusted gross income, I was tricked by Intuit's advertising for its 'FREE Guaranteed $0 Fed $0 State $0 to File.' advertisement that I would not be charged. The linked disclaimer included the following information, which I used to confirm that I qualify for the free program: 'You can file with TurboTax Free Edition if you have a simple tax return.**A simple tax return is Form 1040 only OR Form 1040 + Unemployment Income. Situations covered in TurboTax Free Edition include:W-2 incomeLimited interest and dividend income reported on a 1099-INT or 1099-DIVClaiming the standard deductionEarned Income Tax Credit (EIC)Child tax creditsUnemployment income reported on a 1099-GSituations not covered in TurboTax Free Edition include:Itemized deductionsBusiness or 1099-NEC incomeStock salesRental property incomeCredits, deductions and income reported on schedules 1-3, such as the Student LoanInterest DeductionHow does TurboTax make any money?Customers with more complex tax situations will file with our other TurboTax products that provide all the right forms and guidance they need. We also offer additional benefits that go beyond filing your taxes, but they are completely optional and are not required to file your taxes for free. Many of our customers value additional features like:One-on-one help for answers, on demand with a TurboTax specialistWith TurboTax Free Edition, the power to file for free isall yours!'While all of my filing requirements could be described by items in the 'Situations not covered in TurboTax Free Edition include:' list and none of my filing requirements could be described by items in the 'Situations not covered in TurboTax Free Edition include:' list, I was still charged. Trying to resolve the issue directly with the firm was not successful. After contacting customer service on 3/24 requesting a refund, I was told that I was charged for the Delux package price and denied a refund. I voiced the concern that this felt like a deceptive bait and switch tactic and that I was not aware that I would be charged for a Deluxe package as I had clicked on the 'FREE Guaranteed $0 Fed $0 State $0 to File package and that I indeed qualified for free tax filing. --- Additional Comments: I request that I be issued a refund. |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 124. | 133372138 | | | | | | | | | | | | |
| 125. | 133544502 | | | | | | | | | | | | |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date⁴ | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 126. | 131691142/ 133290507 | | | | | | | | | | | | |
| 127. | 142715638 | | | | | | | | | | | | |
| 128. | 131519815 | | | | | | | | | | | | |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 129. | 134461756 | | | | | | | | | | | | |
| 130. | 132893426 | Rachael | Dahms | 3/6/2021 | Y | | | | Y | | | | I was supposed to be charged $60 but ended up spending $150 for tax filing. Wasn't even aware until end.I went to file my taxes and when I try to access the account I was having issues to even login called customer service and they told me would be immediate it was not I don't feel like being on the phone waiting to talk to a customer service to access my account. Used the form several times over to access account and couldn't progress. I made a new- I went through filed my taxes and found out I needed the year prior. Well how can I get it if I'm locked out of my account? I needed my AGI from 2019 (was not aware of at the beginning) so I guessed. then I proceeded to file the taxes was informed I should pay $60 to upgrade since I have an HSA account- that was fine, but at the end I was charge $150 for fees I was not aware of that is unfair as they advertise free tax filing! I spent over 3 hours working on my taxes, calling people, waiting to be called, and several email attempts. I think they need to be required to remove FREE from their website and refund my 150 that was charged-I worked hard and through a horrible sick pregnancy during pandemic for each dollar why should they get it for being such a monopolist company. --- Additional Comments: My 150 backClear advertising |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

Case: 24-60040    Document: 34-24    Page: 73    Date Filed: 03/01/2024

131.    135799773



Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 132. | 132310894 | | | | | | | | | | | | |
| 133. | 131229934 | Taryel | Golden | 3/4/2021 | Y | | | | Y | | | | They claim to be free but have charged me every year I filed with them !! Other-Other Update |
| 134. | 132310906 | Stephen | Buck | 3/3/2021 | Y | | | | Y | | | | The tax service product would not allow me to select the advertised free product.  I was only given the option to itemize deductions when it wasn't necessary.  Also, I wasn't able to apply my military discount. --- Additional Comments: Billing adjustment |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| 135. | 133542764 |
|------|-----------|

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[1] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine



| 136. | 132310903 | |
|------|-----------|---|

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 137. | 131653366 | | | | | | | | | | | | |
| 138. | 132996377 | | | | | | | | | | | | |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 139. | 132244505 | | | | | | | | | | | | |
| 140. | 130794573 | | | | | | | | | | | | |
| 141. | 130784726 | | | | | | | | | | | | |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 142. | 130724556 | Alfred | Joseph | 2/24/2021 | Y | | | | Y | | | | My name is Mr. Alfred Joseph and I was recently manipulated out of $236.52 by the Turbo Tax Intuit administration after being told that I would receive $1,063 after filing my taxes with them. I was later told that I would only receive the $600 Stimulus Check that everyone else received even after I was sorcered into paying an extreme price for something that was advertised to be free. I was also told that I was going to be charged after I received my payment but that I needed to present a credit or debit card in order to complete the transaction. As a result of me giving them my information my bank accounts both checking and savings was depleted leaving me the responsibility of having to pay additional fees due to not keeping the required amount in reserve. I would like for you to look into this matter and respond as soon as possible. Thank you in advance. Sincerely, Mr. Alfred Joseph |
| 143. | 132244503 | | | | | | | | | | | | |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| 144. | 130603671 |
|------|-----------|

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[1] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 145. | 131583670 | | | | | | | | | | | | |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 146. | 130548212/ 130542685/ 107197398 | | | | | | | | | | | | |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[1] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 147. | 131475579 | | | | | | | | | | | | |
| 148. | 130495007 | | | | | | | | | | | | |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 149. | 131877676 | | | | | | | | | | | | |
| 150. | 132244494 | Mark | Paulitch | 2/16/2021 | Y | | | | Y | | | | They draw you in with an Add on the PNC bank site for free filing of both state and federal tax returns if under $66,000.00 and Charged me $78.00 They draw you in with an Add on the PNC bank site for free filing of both state and federal tax returns if under $66,000.00 and Charged me $78.00. They did this last year too. See attached add from PNC web site. They charged my credit card not once but twice without authorization. The person I talked to at Turbotax was no help either just kept attempting to justify the charges contrary to the add (attached) --- Additional Comments: Remove the $78.00 charge from my credit card and apologize for all the trouble they are causing. |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 151. | 132053746/ 129032579 | | | | | | | | | | | | |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| 152. | 130601403 |
|------|-----------|
|      |           |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[1] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| 153. | 131877671 |
|------|-----------|

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 154. | 132398932 | | | | | | | | | | | | |
| 155. | 129859996 | | | | | | | | | | | | |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 156. | 131475623 | | | | | | | | | | | | |
| 157. | 131475621 | | | | | | | | | | | | |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 158. | 132244590 | Gary | Edwards | 2/2/2021 | Y | | | | Y | | | | I selected the free version but was forced to pay. It told me I had to mail in my New York State to file, but New York State law says efile is a mustI started out using the free version of Turbo Tax. I had one tax form, a 1099-NEC because I made a little bit of money ▉▉▉ from Instacart. When I got to the end, it said because of this form I had to upgrade to self-employment. It said I would be charged 130, saving $40. Then it said I could pay by credit card for no further charge, or I could pay out of my federal refund for an additional charge of $40. I tried to pay the $130 from my Debit Card and it would not accept it. Therefore, I was forced to pay the additional $40 and have it taken out of my federal refund. At the end, turbo tax told me I had to print out my New York State taxes and mail them in to file them. However, on turbo taxes forms, it clearly states that New York State Law requires the state tax to be e-filed. --- Additional Comments: Because of the false advertisement and glitches on the system that forced me to pay even more than I was told, I believe I should be refunded the entire amount of $170 that is being taken out of my federal refund. I would also like a call from someone in the Corporate Office. Thank you! |
| 159. | 132310869 | | | | | | | | | | | | |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 160. | 130791422 | | | | | | | | | | | | |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 161. | 127798234 | | | | | | | | | | | | |
| 162. | 126600407 | | | | | | | | | | | | |

91

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 163. | 125062758 | | | | | | | | | | | | |
| 164. | 125229543 | | | | | | | | | | | | |
| 165. | 125229497 | | | | | | | | | | | | |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 166. | 125588488 | Melanie | Gagne | 9/21/2020 | Y | | | | Y | | | | The company said a product was free. After I filled everything out and try to submit, it tells me I needed to pay over $100 to proceed. Three separate years I have been charged over $100 for services advertised as free. August 28th 2020 I began a tax amendment on Intuit software. It said it was free, however, once I finished filling everything out, it said to continue I had to $110. The same thing happen in Feb 2020. I tried to file my taxes through their advertised free service, but when I was ready to finish the system said I needed to pay $124 to continue. In 2019 I filed my taxes and was charged $124.97 for a basic product that was advertised as free. In 2017 I was charged $94.97 for the basic product that was advertised as free.I have paid $453.94 for advertised free services. I have continuously tried to get a refund. However, the website and online software send customers in circles with non-answers making it virtually impossible to speak to anyone about correcting it. --- Additional Comments: Refund of $453.94 |

93

| | Reference Number | First Name | Last Name | Date⁴ | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 167. | 124462109 | | | | | | | | | | | | |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 168. | 122996444 | | | | | | | | | | | | |
| 169. | 122812099 | | | | | | | | | | | | |
| 170. | 122768010 | Joseph | Keahiolalo | 9/8/2020 | Y | | | | Y | | | | advertising free tax services, as was filling out forms, demanded i pay 60 dollars to finish, made 14,000.00, did not receive refund, now demanding 110 dollars |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 171. | 122757501 | | | | | | | | | | | | |
| 172. | 122279503 | | | | | | | | | | | | |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 173. | 121750158 | | | | | | | | | | | | |

97

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 174. | 120688145 | Harold | Hicks | 7/20/2020 | Y | | | | Y | | | | I attempted to file my income tax through Turbo Tax site. First of all they advertized as &quot;free&quot; which is not true. After attemping several times and even talking to someone on the phone, I entered my information which took me to a payment of $210. I went ahead and put in my bank information with the information assuming my taxes would be filed. I kept getting back the message that the IRS rejected the return? I tryed to contact again, but they were no help. Facing a tax filing deadline, I was forced to file an extension. In the mean time, I am out $210. They took my money without filing my taxes. I feel that their advertising and business practices are deceptive and unethical. I attempted twice through email and Facebook message to get them to resolve this issue, but again they were no help. All I want is my $210 refunded, because they took my money without filing my taxes. Thank you. Other-Other Update |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[1] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 175. | 121689944 | | | | | | | | | | | | |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 176. | 122698267 | Jay | Shetty | 7/15/2020 | Y | | | | Y | | | | Turbotax stated that their service would be free at the beginning of my tax return but at the end of the process I was forced to pay a fee to completeWhen filing my taxes recently I chose to use the TurboTax Free Edition.  This was the same service I used to file taxes the previous year and I never had to pay any fees.  At the beginning of the tax filing process the program stated that the free edition would be sufficient for my tax situation based on my income and life situation.  Therefore, I had no reason to believe that I would need to pay any fees to file my taxes this year.  However, at the very end of the tax filing process, the program stated that I needed to upgrade to the Deluxe version because I had an 'additional medicare tax form 8959'.  At this point I had already spent hours filing my taxes and did not have time to find a free service and start over again so I went ahead and paid $110 in fees.  I believe that it was very misleading and dishonest to claim the service would be free at the beginning, and not disclose a fee was necessary until the very end of a long, time consuming process.  I tried contacting someone from Turbotax about my issue but it is impossible to get in touch with a live person or even find an customer service email address for Turbotax. --- Additional Comments: Since the necessary fees were not disclosed, and I was misled into spending hours of my time using their service, I believe the only fair resolution is a refund of the $110 in fees that I was charged |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| 177. | 122586271 | KATHERINE | DELGRANDE | 7/15/2020 | Y | | | | Y | | | | I was guaranteed submission of my taxes through TurboTax but when I tried to submit them, my taxes were rejected. I should not have to pay.On July 8th, I got a PNC email ad for TurboTax, advertising free and easy tax help. On July 9th, I went online and tried to proceed, but I could not continue without agreeing to pay TurboTax $50 upfront. After I submitted the payment, I was able to continue for a while with the tax submission process. But throughout, TurboTax continued requiring me to pay for upgrades and various necessary upcharges. After completing my federal taxes, TurboTax required me to pay MORE money to file my state taxes. Since I was already so far along with the process, I decided I would pay the extra money to complete my state taxes as well and finish everything in one go. I ended up paying a total of $115.52 on my VISA to TurboTax with the understanding that they would help me complete my taxes.Finally, I submitted my taxes and TurboTax said everything was sent and complete. One hour later, TurboTax alerted me that my federal and state taxes had been rejected. I tried to fix the issue on TurboTax, but was unable to correct it with their website. I tried calling multiple times (July 10th), but never heard back from anyone. I could not reach anyone via phone. I still have not heard back (July 15th). I tried their chat function and their online help and FAQs, but could not resolve my issue. I submitted questions and emailed and got no response. I got no straight answers and could not figure out how to proceed. I tried to fix my tax submission on TurboTax with regards to what they said was wrong with my submission the first time, but my submission was rejected again. Finally, with no response or adequate help from TurboTax and all of my options exhausted, I had to turn elsewhere to file my taxes. TurboTax has a 100% guarantee, at least that is what they say up front, but there is so much legalese and fine print that I don't know what I'm looking at anymore. I originally tried filing with them because I was told it would be free for a simple return, which mine is, and then I agreed to pay money when they said my taxes didn't qualify for free service with the understanding that my taxes would be filed with their easy program and promised assistance. I did not receive adequate support and was not able to complete my taxes with TurboTax, but they are still requiring me to pay them for services (help and assistance) that I never received. I am not satisfied with this service at all, and since my taxes were not filed and I could not trust them to help me fix |

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | this, I would like my money back. --- Additional Comments: I would greatly appreciate your help obtaining a refund from TurboTax for $115.52 on my VISA account. I am a senior citizen with a fixed income, and every penny counts. Thank you so much for your assistance and time. |
| 178. | 121822782 | Sharon | Geocaris | 7/15/2020 | Y | | | | Y | | | | charged but not filedCharged me $50 to electronically send my IL taxes, which they never sent.Also the service does not have an option to print instead of filing electronically. Even though I wanted to print and mail my tax return from Wisconsin you could not.There only option was to send electronically even though they said we could print. If you did not pick pay $60 for each return which I paid $120 for, you could not continue unless you clicked on pay. --- Additional Comments: They owe me $50 for not filing. And I believe that there site is misleading in the fact that it is not free. Therefore I would like to be reimbursed for the remaining $120. |
| 179. | 121624491 | John | Young | 7/15/2020 | Y | | | | N | | | | Tried to use free file and got scammed out of 64.00 and still couldn't file...kept trying....I no longer trust the irs to not align with scammers...they have all my most personal info,drives lis.number.banking acct.numbers And there is some an arbitrary agi that they want and won't process my claim...I have the correct one on the transcript And still no resolution no help and no way forward to file.its all a scam.i don't like being scammed.ive tried to stop pyme with the credit card folks.....no resolution.... --- Status: Open --- Estimated Savings: 0.00 --- Actual Savings: 0.00 |
| 180. | 122279365 | | | | | | | | | | | | |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[1] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 181. | 122472378 | | | | | | | | | | | | |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 182. | 122111046 | | | | | | | | | | | | |
| 183. | 121750166 | Karen | Rolf | 7/1/2020 | Y | | | | Y | | | | Deceitful advertising and poor sales practices. I chose to file my taxes through TurboTax after being referred to them. I chose the free option as I did not need any of the additional services. Upon finishing my taxes, they left me with two options. Pay for additional services or stop altogether and go somewhere else. I feel as if this is trickery and would go as far as calling it a scam. -- Additional Comments: I am simply looking for the service advertised that I signed up for. It said FREE filing for Federal and State until I finished. I do not wish to pay. I am going this route to give TurboTax a chance to rectify the situation before going elsewhere. |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[1] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 184. | 120586711 | | | | | | | | | | | | |
| 185. | 119170715 | | | | | | | | | | | | |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[1] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 186. | 119485310 | Nicholas | Macartney | 5/27/2020 | Y | | | | Y | | | | product I chose was free. Then at end said they'll take it outta fed. But still 2day havent gotten my taxs they took 80 out my bank and I want it backFiled in Feb filed with turbo tax. Promised quick refund. And still no refund and took it out of my bank. I'm struggging financial and never did it say I had to pay 80 it said 40 Nd still as i filed it said free till I got to the end I only tried to file free like the ad said. And I guys said 40 then changed to 80 and stold the money out of my bank. I have a family to support. I want my money back in my account. I didnt agree to 80. — Additional Comments: I want a refund of 80 back in my account. As the fast refund a was a lie almost 4 months still waiting. And also u advertised free and then said 40 but took 80 out of my bank. I want a full refund its a scam. They robbed me 80 I disnnt agree to. |
| 187. | 122172845 | | | | | | | | | | | | |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[1] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 188. | 118833992 | | | | | | | | | | | | |
| 189. | 120130925 | | | | | | | | | | | | |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[1] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190. | 118683050 | | | | | | | | | | | | |
| 191. | 118584763 | | | | | | | | | | | | |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| 192. | 120171808 |
|------|-----------|

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | 3rd. Again I received excellent front line customer service, I'm sorry I don't have his name but he (I believe an African American) listened, empathized, and went to bat for me with his supervisor seeking a return of my fees (again the CSR supervisor would not get on the line to speak with me). I also attached a case number from the second call and a verification of my filing with Credit Karma. I'm offering you a chance to correct this with out having to go to the Better Business Bureau and Small Claims Court. --- Additional Comments: I would like to Intuit's Turbo Tax to refund me in full for the $80 for the 2019 Federal and State filing fees they took from from debit card. My income level as a disabled veteran was less than $30k for 2019 and qualified me for free Federal and State filings as suggested and recorded in my customer service calls with Turbo Tax. They refused to refund me after admitting this was case and told me to file with another company (Credit Karma in this case) for free. I was billed for services I didn't receive, commonly known as fraud. I want my money back and a written apology from them. I'm on limited Social Security Disability Income and every dollar counts. |
| 193. | 118203881 | Christopher | Hernandez | 5/3/2020 | Y | | | | Y | | | | Turbotax claims it has a free version but when you use it, it prompts you to upgrade to deluxe in order to file. Forcing you to pay. That's false advertising. Other-Other Update |
| 194. | 118143655 | | | | | | | | | | | | |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 195. | 119266313 | | | | | | | | | | | | |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 196. | 118994384 | | | | | | | | | | | | |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 197. | 118054670 | Elinor | Katz | 4/28/2020 | Y | | | | Y | | | | 2 problems: 1. They charged me $120.00 for a &quot;free&quot; service and took it out of my income tax refund. 2. Since they have my banking information, I believe they took $400.00 from the stimulus check which was to be electronically deposited in my checking account. Other-Other Update |
| 198. | 118550716 | | | | | | | | | | | | |
| 199. | 117966073 | Tara | Warren | 4/24/2020 | Y | | | | Y | | | | turbotax charged me 84 for my taxes prepared on turbotax software but it was supposed to $free then they charge my bank account and overdraft it i still haven't received my refund from irs you can't call or go to any office to speak with someone all because of my dependents information my biological children it's crazy I spoke with customer service and informed them I didn't have the money and they charged me anyway the irs is horrible Other-Other Update |

113

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[1] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200. | 117958032 | | | | | | | | | | | | |
| 201. | 118824045 | | | | | | | | | | | | |
| 202. | 117864936 | | | | | | | | | | | | |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 203. | 120171813 | Belinda R | James | 4/20/2020 | Y | | | | Y | | | | TurboTax is advertised as being free and I was charged $80.70 and they would go into my checking account for the fee. I disagree!I found my 2019 tax return using TurboTax because it was advertised as being free in the middle of the return it pops up there's a $40 fee deductible from my income tax refund. I received an email stating they would take $80.70 out of my checking account since I have not received my refund I called and spoke to customer service, stating I did not want the money to be deducted from my account since it was advertised as free mail a statement and I would send the payment I was told that was not possible and they do not have a physical address, date 3-31-20 or 4-1-20. Fraudulent advertisement and I did not authorize access to my checking account — Additional Comments: TurboTax is advertising filing is free it is a fraudulent advertisement the customer service was less than helpful when I stated I did not authorize TurboTax to access my banking account. I do not want TurboTax accessing my account for this money I would like this fee waived since it is advertised as being free! |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[1] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 204. | 118823856 | | | | | | | | | | | | |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 205. | 118550796 | Regina | Collier | 4/19/2020 | Y | | | | Y | | | | Turbotax advertised free filing for 2019, on it's App, I input my information, it would go to Deluxe, I proceed to choose, No Thanks, after finishinAfter my 2019 taxes were completed, reviewed there was a charge of $ 0.00, on April 1st 2019, $ 110.00 had been debited out of my bank account. I called Turbotax, they said they had no record of such Transaction, while it is on my bank statement as proof . --- Additional Comments: I would like my money debited back to my bank account, as paid with my debit card. My account was debited $ 110.00 by a company that misled me into thinking they were offering me free filing on my 2019 taxes. |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[1] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 206. | 118644209 | Stephanie | Rouse | 4/18/2020 | Y | | | | Y | | | | Advertised repeatedly as free to do your own taxes. Never once mentioned that after doing everything myself that I need to pay to do my own taxes. Says $0 repeatedly on ads and website. Once I'd completed everything myself, company now informs me that I need to agree to pay $60 to submit federal. Says state is an additional fee, yet didnt mention a price at all for state.... but still wanted me to agree to pay both before I could proceed. I have used this site past 5 years and was always free as advertised. I called the help line with a question as to why I was repeatedly told self service was free if it was just going to wait til I click submit to demand money/ refuse to finish processing for free as advertised. A recording informed me that if I want my question answered I need to pay an additional $30, on top of the $60 it was demanding to process my federal and the unspecified amount for my state return to be processed. At this point the 'free' service is charging as much if not more than a professional accountant to sit and complete my taxes for me.... not have to do it myself for 'free' then charged the same as if I hired a personal accountant. To recap: self service repeatedly advertised as free, once finished, demanded I agree to pay unspecified amount to process 'free' self-service.Completely false advertising, if not potential price gouging as people are desperate for money in the pandemic. It seems this business is demanding money for a service advertised as 'free' to take advantage of peoples desperation to make ends meet during mass layoffs. Especially as it was ALWAYS free the past 5 years, as advertised.Product_Or_Service: Free tax prep self-service --- Additional Comments: DesiredSettlementID: Other (requires explanation)I just want my taxes, which I completed myself using a 'free' self-service, to finish processing for free as advertised. |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date⁴ | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 207. | 119266312 | | | | | | | | | | | | |

119

| | Reference Number | First Name | Last Name | Date⁴ | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 208. | 118550899 | | | | | | | | | | | | |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 209. | 118388818 | | | | | | | | | | | | |
| 210. | 118550731 | | | | | | | | | | | | |
| 211. | 117964050 | | | | | | | | | | | | |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 212. | 118550787 | Laurel | Williams | 4/15/2020 | Y | | | | Y | | | | I was charged for TurboTax Deluxe. The filing was supposed to be free. I want a refund. I have not filed yet because of this.I have filed with TurboTax for years. This is the first year I was going to do it online, as I was thrilled it would be $0 to file, per THEIR OWN WEBSITE. I have a simple tax return and there's no reason I should have to pay.I went through the process of filing, and got to a screen where I thought I needed to actually 'pay the government. I didn't realize I was purchasing 'TurboTax Deluxe' software which I have NO use for. My tax return is very basic and there's zero reason I would need to pay for this.Imagine my absolute shock when I saw I was charged $118 for a service that was openly advertised as free. It's honestly absolutely outrageous to claim you don't charge anything, then fraudulently upsell a software that the customer shouldn't be paying. We're in a pandemic, people are terrified of their current financial situation, and to do this with so little regard for those you sell to is just disgraceful.I'm asking for a refund. I have also notified the PA AG's office regarding Intuit's current business practice, which I believe is deceptive at best and fraudulent at worst. I use a number of their products and this has left me so disgusted with the way they conduct themselves that I needed to file a complaint. I also submitted a refund request but am filing this complaint as well to move this along. --- Additional Comments: A refund for the charges. I will not file with TurboTax so I can say that I won't take advantage of their service, and the charges should be dropped. This way, it's like I never paid for something I shouldn't have been tricked into buying. |
| 213. | 117661003 | Ivanna | Lizarraga | 4/13/2020 | Y | | | | Y | | | | I filed my federal/state taxes with TurboTax on Feb 8th. They offer a free filing service that turned out to be not so free. I filled out my forms and by the time to submit they added a bunch of fees totaling to $120 to file. Then they offered a service allowing them to withdraw the payment from your tax return for about $35, which totals out to $155. I recived my tax returns Feb 27th and did not notice they took out a total of $341.36 altogether instead of the $155 i thought i agreed to. I cant seem to get in touch with a customer service rep to see what happened and why they took out $186 more than i was expecting. Other-Other Update |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 214. | 118345697 | Andrea | Royer | 4/12/2020 | Y | | | | Y | | | | They said I'm filing for free but they charged me when I filed . It's false advertising I want my money backNeed my money back --- Additional Comments: Need my money back |
| 215. | 117752649 | | | | | | | | | | | | |
| 216. | 117694213 | | | | | | | | | | | | |

123

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 217. | 117625171 | Thomas | Vosbeek | 4/10/2020 | Y | | | | Y | | | | TurboTax is practicing false advertising and baiting and fishing consumers offering free tax services using their online platform. While there are many of service providers to choose from, TurboTax gets consumers to its website by offering free services. Only after filling out several pages of personal take information do they tail you that certain necessary services will be an extra charge. Examples include (i) anyone that trades stocks needs to upgrade to their highest tier package (~$150) to report capital gains/losses which should be a fairly standard component of filing, (ii) after filling out the entirety of your state tax form, they prompt you for an extra $40 charge to file it, (iii) their is an extra 2.49% service charge buried in the fine print to pay taxes with a credit card to most consumers would likely miss. All of these fees are hidden within the main frame of TurboTax and are not apparent to the consumer until they have already filled in sensitive personal information. This is similar to online ticket exchanges or financial advisors not being transparent about fees. |
| 218. | 118311028 | Jeffrey | Bryan | 4/8/2020 | Y | | | | Y | | | | Charging money for a service which they advertise as free. I feel this is intentionally misleading. In this age of Social Media, why is this still going on? Can I get the data on how many people filed for free only to be hoodwinked into paying for the service because 'Oooo, you have box XX checked and that cost 82.00 dollars. Sorry'. #falseadvertising --- Additional Comments: Cancellation of fees and efforts made by BBB to penalize Turbo Tax for cheating people. |
| 219. | 118114377 | | | | | | | | | | | | |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 220. | 117843759 | | | | | | | | | | | | |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[1] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 221. | 118311030 | | | | | | | | | | | | |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 222 | 118114426 | | | | | | | | | | | | |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| 223. | 117993039 |
|------|-----------|

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 224. | 117930207 | Christina | Murphy | 4/2/2020 | Y | | | | Y | | | | I found an online tax service (turbo tax) who advertised free filing but after completing the documents i was prompted to pay 80$ and another 150.00I used turbo tax to fill out my taxes.they said it was free but when i finished and was ready to file they charged me 80.00$ For filing my federal taxes.not so bad i thought.but when i found out that price was only for federal and not state.it would Have costed anouther 150 dollars,so i backed out.i called my bank had my card cancled but they already took the 80.00$ out of my account so i filed a dispute and havnt heard anything about getting a refund yet.i tried to call every # they had listed on the internet but i could not talk to anyone unless it was to finish my taxes.(an assistant).Turbo tax or intuit tax made sure you could not contact them about there services.i feel like i was ripped off.i went to h&r block and refiled both state and federal the same day.I want my money back because i assumed the price I payed was for both state and federal and it was not.i had to pay 125.00$ to the irs and only got back 25.00$in state why would i pay 230.00$ to file my taxes when I didn't Even get back 10% of that. --- Additional Comments: I would like a refund and I would also like them to Have to include customer service for transactions that other people make in the future. |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 225. | 117843756 | | | | | | | | | | | | |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 226. | 117815223 | | | | | | | | | | | | |
| 227. | 117785419 | | | | | | | | | | | | |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 228. | 118114165 | | | | | | | | | | | | |
| 229. | 117354083 | | | | | | | | | | | | |
| 230. | 118550888 | Marshall | Kiker | 3/28/2020 | Y | | | | Y | | | | Turbotax claims to be free but refuses to let people actually file for free.I filled out my taxes via the web tools. I did not choose specific forms. Turbotax told me I had to upgrade because my taxes were complex, despite being completed in 5 minutes. My taxes were complete and ready to file but TurboTax wanted to extort 110 dollars to transmit them. I spoke to an agent on the phone who refused to help. --- Additional Comments: change deceptive practices. |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[1] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 231. | 117815232 | | | | | | | | | | | | |
| 232. | 117930252 | | | | | | | | | | | | |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 233. | 117843765 | Nate | Johnson | 3/26/2020 | Y | | | | Y | | | | they claim you can file your tax return for free then pile on hidden fees so you get nothing in return. this is a scam and needs to be investigated!They add hidden fees to your tax return so you get nothing back. They claim it's free then won't let you file your return without choosing the deluxe version. Then to file online they charge you 60 bucks. Then to file your state they charge you more money. They hold your return hostage for fees. This is immoral and a scam. what's free about this stuff. Instead of giving us a free return they decide to make money off people who can't afford it. This site needs to be shut down!!! --- Additional Comments: get this company fined to the max they're the scum of the earth making money off people who can't afford to pay to file a tax return. this is wrong and should be a criminal offense. It's false advertising, and it should be punishable by law! |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date⁴ | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 234. | 117255413 | Kyle \| Michael | Davidheiser \| Davidheiser | 3/25/2020 | Y | | | | Y | | | | I was disgusted at how Turbo tax advertised free tax return service and takes advantage of our young college students. My sons, ▮ and ▮ did their 2019 returns on Turbo Tax recently, both thinking it was going to be free. They spent hours doing their simple return only to find out that they each were being charged in excess of $100 for a SIMPLE return. They make it so simple and easy by deducting this cost from the federal refund. They both have student loan interest to deduct and apparently that is what is causing them to pay this charge. I think this is totally ridiculous that Intuit is taking advantage of college students in this way. These kids are already broke from thousands of dollars in student loans and now they are being taken advantage of again by this company. They are using unfair advertising tactics and are causing an undue hardship for our kids when they are already financially straped. If they are saying it is free, then it truly should be free-no strings attached. Full disclosure should be given at the beginning of the return process and not at the end of the process. Most kids don't want to take the time to fight this but I will. I want some kind of action taken up by the FTC and penalize Intuit for this type of unfair advertising and business practice. My sons should not have to pay anything to file their returns. I am so angry at how businesses take advantage of our young and old people in this country and nobody does anything about it. Looking forward to hearing from you. I have not contacted Intuit since I feel that would be a waste of my time. |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date⁴ | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 235. | 117930211 | | | | | | | | | | | | |
| 236. | 117832180 | John | Pochie | 3/23/ 2020 | Y | | | | Y | | | | Turbo Tax is advertised as being free. I had to pay $110. How is that free?Turbo Tax fills the airwaves with Free tax services. Free...Free...Free...Yet I had to pay $110 to file my taxes and demand a refund. --- Additional Comments: refund of $110 and they stop advertising free tax filings |

137

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 237. | 118345703 | | | | | | | | | | | | |
| 238. | 117665590 | | | | | | | | | | | | |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 239. | 117289653 | | | | | | | | | | | | |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date⁴ | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 240. | 117175592 | Hannah | Strait | 3/20/2020 | Y | | | | Y | | | | TurboTax has commercials on TV, and other advertisements on social media. They can be seen everywhere during tax season. They specifically advertise that they have a free service, '$0 Fed. $0 State. $0.'  That is verbatim what it says when you look them up on Google. At the beginning of filing your taxes it mentions that the basic package will cost you a minimum payment. By the end of the filing process, you owe them money for filing federal, you owe them money per state filing and you owe them money if you would like to deduct what you owe from your tax returns. This is not a free service and should not be advertised as such. It is a gross over exaggeration and I can only imagine the amount of people who are mislead because of these advertisements. Yes, it's easier then filing on your own. However, if you require fees for every nook and cranny of the process this is the fee you should be advertising. They took $200 of service fees from my tax return. As a citizen paying student loans, that seemingly small amount is a big deal for me in future loan payments. I urge you to do something about this false advertisement. Thank you. |
| 241. | 117785408 | Valerie | Ingram | 3/19/2020 | Y | | | | Y | | | | Turbo Tax to states on its website that filing is free, totaly free. My refund was $1000.00 even and only $770.00 after their fees were taken out. The website does not state or suggest that the one that I used was a paid site to file my taxes. Through a commercial where a lot of people like myself that didn't make enough or have credits for a sizeable refund, were also charged. I want my fees returned. The option to or suggest to file 1040EZ was not offered even the estimated refund shown was only $1000.00. I am disabled, I am a full-time student, a single mother of a 17 year old son. Neary 25% of my refund was fees. I don't think it was right or fair to be charged when it would've helped me to use the EZ form. The IRS sent out a blast email and a commercial going into detail of how to file for free with either Turbo Tax or H&R Block. Had I known that, I would've chosen that route. Not having that $230.00 hurt me financially. It wasn't confusing doing my taxes, I followed along and accepted certain suggestions and ignored ones that cost. --- Additional Comments: I want my filing fees back because their site is confusing. |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 242. | 117366121 | | | | | | | | | | | | |
| 243. | 117118311 | James | Toto | 3/19/2020 | Y | | | | Y | | | | Turbotax advertises a free tax service on TV. The commercial repeatedly mentions that the service is free. I visited the Turbotax website to file my State and Federal income taxes for 2019.After going through a lengthy application procedure It was indicated to me that I would be charged three service fees that would be deducted from my tax return total(State and Federal) that totled $215.00. That's not free. To say that a service is free and then charge the user fees totaling $215.00 is unethical and amounts to false advertising. I would like the fees recovered and Turbotax held accountable. |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 244. | 117590487 | | | | | | | | | | | | |
| 245. | 117514214 | Raquel | Cabrera | 3/17/2020 | Y | | | | Y | | | | This company advertises free tax services then forces you to pay for a basic w2 return. After your forced to pay with your refund and the IRS comes back to you saying you are missing information the company proceeds to send one 1 email threatening to automatically take the money out of your account if you don't pay in two weeks! On top of this coronavirus outbreak this is disgusting!!!! I'm out of work being told they are going to take my money! --- Additional Comments: I want to not be charged for something advertised as free! |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date⁴ | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 246. | 117514202 | | | | | | | | | | | | |

143

| | Reference Number | First Name | Last Name | Date¹ | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 247. | 117752652 | | | | | | | | | | | | |
| 248. | 118601977 | | | | | | | | | | | | |

144

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 249. | 116902499 | Kathleen | McManus | 3/11/2020 | Y | | | | Y | | | | As I was filing my taxes on TurboTax, I was filing for the free edition. Everything on the their website said I qualified to file as free, and had no indication otherwise. I entered all of information, SSN, address, Employer Information and Financial Information. Only when I was ready to submit my taxes was it revealed that I didnot qualify for the free version of TurboTax and was going to be forced to pay to submit my taxes. This advertising is deceptive, and forces the consumer to pay to submit their taxes or abandon all of their information, and effort. |
| 250. | 116908841 | | | | | | | | | | | | |
| 251. | 116911745 | Dennis | Spiegel | 3/11/2020 | Y | | | | Y | | | | TurboTax advertises widely on television that its tax filing services are, in their words....&quot;Free, free, free, free, free,free, free, free, free&quot; I declined any added services or forms and yet they charged me. Clearly fraudulent advertising. Other-Other Update |
| 252. | 117319546 | | | | | | | | | | | | |

145

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 253. | 116858941 | Daniel | Salvagno | 3/9/2020 | Y | | | | Y | | | | I paid $80 for TurboTax Deluxe with State. There were several problems that occurred which left me unsatisfied. I had seen in the advert sent to me that filing with the phone app would be free; however, this was not the case when I was working through the software. The import from my W2 appeared to be correct but was then incorrect when ported to the CA State Return. I could not e-file federally because of some systems issue with my spouse's SSN. I could not e-file the CA state return either because of the data import error. I wanted to go back and fix the problems on the forms. I called support and they told me I couldn't change anything on the forms once I had paid my money. I submitted a refund request to Intuit because I was not satisfied. I did not get a response to my refund request from Intuit, so I called them to check the status. The agent on the phone spent a lot of time re-iterating to me why they couldn't refund me. Apparently the internet version of the software is not eligible for a refund. I did not know this when I purchased the product. Had I known, I would not have purchased. I was not satisfied with the product but was denied a refund. |
| 254. | 117514256 | | | | | | | | | | | | |

146

| | Reference Number | First Name | Last Name | Date | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 255. | 117785410 | | | | | | | | | | | | |
| 256. | 117442915 | | | | | | | | | | | | |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 257. | 117203478 | | | | | | | | | | | | |
| 258. | 117127381 | Lemmie | Fletcher | 3/4/2020 | Y | | | | Y | | | | turbo tax tells you its free that not true they lie to you and trick you out your moneyturbo tax tells you its free that not true --- Additional Comments: went taxa done for free like they say |
| 259. | 117442912 | Courtney | Duchesne | 3/3/2020 | Y | | | | Y | | | | TurboTax advertises on TV that filing your taxes with them is 'Free, free free free.' However, there is no way to file taxes with them for free.TurboTax advertisements on TV indicate that you can file your taxes for 'Free, free free free,' but for the past 2 years I have had to pay to file my taxes with them. I do not choose any add-ons when completing my taxes myself. Last year I was required to pay $80 to file my standard return, and this year I was required to pay $110 to file. I feel that they are false advertising on TV by indicating filing is free, when in truth it is quite expensive to file even the lowest level taxes. --- Additional Comments: I think that TurboTax should stop advertising that they are free to file, they are misleading the consumer.I'd also like a refund on the payment required to file. |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

Case: 24-60040     Document: 34-24     Page: 155     Date Filed: 03/01/2024

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 260. | 117366152 | | | | | | | | | | | | |
| 261. | 117319489 | | | | | | | | | | | | |
| 262. | 116522763/ 117010236 | Veronica | Jaeger | 2/27/ 2020 | Y | | | | Y | | | | they advertised free tax filing and charging me 70 dollars for filing 1098 and 1099 forms and i cant get ahold of a live specialist Other-Other Update |
| 263. | 116507633 | | | | | | | | | | | | |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 264. | 117319500 | | | | | | | | | | | | |
| 265. | 118557744 | Krystal \| | Mota \| Not Provided | 2/24/ 2020 | Y | | | | Y | | | | Note: The Consumer Sentinel Network cannot presently categorize this data contributor's Product Service Code.  The comments field may have a description of the good or service offered to the consumer. --- I filed my taxes on Turbotax and a free edition was being advertised. As I filed my state and student loans interest i was told I would have to pay for the 'deluxe' edition to be able to file them. I was charged $120. After filing I later found out that because I made less than $34,000 last year I qualified to get my taxes filed for free. I called and explained that to them in hopes of getting a refund. I was told that a refund cannot be issued because I already filed my refund. Since it was e-filed and accepted by the IRS, apparently its not possible to recieve the refund for a product I should not have even paid for. The freedom edition, which is the one that I qualify for, was not advertised at all, only a free edition, to which I didnt qualify for once I filed for state and atudent loan interest. --- Consumer's Requested Relief: Refund --- Consumer County: NEWY --- Consumer3 County: ALBA |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 266. | 117442862 | | | | | | | | | | | | |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 267. | 117159775 | | | | | | | | | | | | |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date⁴ | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 268. | 116400257\ 117295648 | Marcos | TORRES | 2/23/ 2020 | Y | | | | Y | | | | Intuit advertises free income tax filing. Upon filing out the income tax form they state I will be award $200 Federal and $35 state refunds but I have to sign up for the deluxe package for $40. After doing so and filing they charge me $80. I'm a student making less than $6000 a year. The federal income tax filing should be free as well. I called them to return my money but because I had filed they will not return my money I pushed further to get a manager on the phone and they hung up on me. I feel duped out of $40. Their Order Number: TTWCB162384482 and ssupport case 456649523. Other-Other Update |
| 269. | 116379558 | | | | | | | | | | | | |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 270. | 116382049 | Marc | Mounier | 2/22/2020 | Y | | | | Y | | | | The service is advertised as free and then gradually more services become mandatory. I had a 1099DIV I needed to file with a return on investments of 16 USD. That required me to pay 40 dollars for federal and another 40 dollars for state taxes processing. And the kicker, at checkout, you're slapped with another 45 dollar filing fee. Intuit is misleading its customers. And you should care, because what this amounts to is: filing your taxes honestly costs money. Intuit's deceitful pricing strategies incentivize people to lie about their taxes. This is a well-known issue, so please DO SOMETHING. |
| 271. | 116829793 | | | | | | | | | | | | |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 272 | 116371287 | Bernard | Meyer | 2/21/2020 | Y | | | | Y | | | | I read where Turbo Tax was offering free tax filings this year if you met various qualifications . I checked these and thought I qualified. By the time I finished the forms and expecting to see â€œfreeâ€, Turbo Tax managed to charge me $120, to include a $40 charge just to take my bill off my refund. Ripoff!! It was too late not to continue so I paid it. Time to make Turbo Tax to be more transparent on their â€œfreeâ€ filings. Also, I was supposed to get a free state tax filing. Somewhere they said I and my spouse were filing from different tax zones but did not show where this was and concluded I had to mail in my MD filing. Also see their ad 'Free tax filing' on the TurboTax website. It would not paste here. UPDATE: 2-27-20 Consumer is calling to see how his case is going. Advised him we don't resolve individuals disputes. MRivera |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | |
|---|---|
| 273. | 117159737 |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

Case: 24-60040          Document: 34-24          Page: 163          Date Filed: 03/01/2024

| | Reference Number | First Name | Last Name | Date¹ | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 274. | 117127376 | | | | | | | | | | | | |
| 275. | 117127378 | | | | | | | | | | | | |
| 276. | 116741990 | | | | | | | | | | | | |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 277. | 116240861 | | | | | | | | | | | | |
| 278. | 116206327 | Patricia | Buddner | 2/17/2020 | Y | | | | Y | | | | Software giant Intuit is utilizing radio, TV and Internet to advertise Free Filing Tax Return with their Turbo Tax software. all advertiment clearly states Federal, State, Filing Fee are at 0. Intuit has been doing this for years and I've always had to pay upwards of $110.00 to $130.00 collectively. I have noticed that Intuit has amped up their advertising of 'No Fees' this year. While following their link from the internet search stating No Fees; it takes you to Turbo Tax's page in Intuit and the home page states the cost. I've always bought the software therefore, once I complete my taxes and file, I'm too far in to not complete. This year, I was going to utilize the Online software to escape the fees as advertised, but Intuit is clearly practicing false advertising and misleading the consumers. |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[1] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 279. | 117319538 | | | | | | | | | | | | |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 280. | 117127392 | | | | | | | | | | | | |
| 281. | 117025824 | | | | | | | | | | | | |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 282. | 117319463 | David | Layman | 2/13/2020 | Y | | | | Y | | | | Turbo Tax made a series of television advertisements claiming their tax filing services to be free. I filed my taxes using the advertized service and was charged a $40.00 fee. In addition, I was charged another $40.00 fee for the payment method I chose (paying the unadvertised $40.00 fee from my expected refund). <br />Upon further examination, the website stated that the free service could be utilized, but only if the filing was erased and started again on another, non-connected website.<br />Having completed the arduous task of filing my taxes, I had no other logical choice than to accept the $40.00 fee.<br />I choose to pay the fee from my expected refund, and another unlisted, unexpected $40.00 fee was levied at the very end of the filing process. My only choices were to file my taxes as they had been entered and accept the $80.00 fee, or erase everything, go to the IRS site and file again for free.<br />I believe this to be fraudulent 'bait and switch' advertising.Product_Or_Service: Turbo Tax Federal tax filing --- Additional Comments: DesiredSettlementID: Modification/discontinuance ofI believe the hidden fees should be disclosed in the ads.<br /> |
| 283. | 116907077 | Geneva | Hobel | 2/13/2020 | Y | | | | Y | | | | Turbotax advertises themselves as free, but are far from free. I am a college student with student loans and they charged me DOUBLE to file (Over $80)Turbotax advertises themselves as free, but are far from free. I am a college student with student loans and they charged me DOUBLE to file (Over $80). They force you to pay $80, which is much more compared to what they advertise their paid price to be (around $50). Upon reaching out to them on Twitter, I was told there's nothing they can do. I feel I am being targeted because they are forcing BROKE college students to pay double for a 'FREE' service. There are articles online of 14 MILLION people being charged to file when filing is supposed to be free. TurboTax has ignored my numerous attempts to make further contact and resolve this. I want my money back because this company is deceptive and unresponsive to issues. --- Additional Comments: I want my money back because this company is deceptive and unresponsive to issues. It is immoral to be charging people for a service boasts about being free. $80 IS NOT FREE. It forces you to upgrade to some deluxe package with no other options. SCAM |

161

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 284. | 116943222 | | | | | | | | | | | | |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 285. | 116829820 | Dylan | Dehmlow | 2/11/2020 | Y | | | | Y | | | | I was charged $140 to file my federal and state taxes through Intuit TurboTax. I feel I'm elidgeable for a full refund as their website misguided me.On Sunday, Feb 9th, I filed my state and federal taxes through Intuit TurboTax. I had been made aware by word of mouth and by their self proclaimed advertising, that I should be elidgeable for a link via TurboTax to file online for free due to my annual salary being under their threshold. I was misguided and manipulated during the process to proceed with the filing and never saw my opportunity to file for less than $90 toward the federal and $50 toward the state filing. When I called TurboTax yesterday, Monday the 9th, I was told since the Federal and State taxes were already accepted, no refund for my 'misunderstanding' could be given... Please make this right for me and anyone who chooses to do business with them in the future regarding their deceitfulness. --- Additional Comments: I am seeking at least partial, if not full compensation for my $140 that I have paid towards getting my taxes done through Intuit TurboTax. |
| 286. | 115986621 | William | Burrell | 2/9/2020 | Y | | | | Y | | | | Turbotax advertised it offered free tax service but while filing it said i needed deluxe so i had to add it. After looking, i noticed no services were givin for my standard deduction return but i couldnt remove it or it was to difficult to remove so i filed and its coming out of my tax refund. Also am charged 20 dollars for direct deposit and i thought the IRS offered that for free. Its corrupt business practices to gain money for services advertised as free from what im seeing. |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 287. | 116530955 | | | | | | | | | | | | |
| 288. | 115969928 | Gail | White | 2/8/2020 | Y | | | | Y | | | | I was about to file my income taxes and turbo tax advertised filing with them would be free. When I went to submit my taxes it was not free. I was charged $85.00. The commerical says filing with turbo tax is free, free, free, however, it is only free if you file a 1040 ez form and the commerical doesn't say that. It says filing with them are free period. It doesn't specify that filing for free is only for a specific filing. I was not expecting to pay anything because it waits until the end to inform its user that the fee is whatever it is and by then the taxes are done and ready to be submitted. It is basically unfair and untrue advertising. Other-Other Update |
| 289. | 117159768 | | | | | | | | | | | | |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 290. | 116182247 | Cindy | Brooks | 2/7/2020 | Y | | | | Y | | | | Ads say free, but then charged for a form over 1040 and still can't complete the tax filing.  Always file on the free turbo tax, after completing the form and registering the form, the website said that the IRS wasn't complete with a form, when it's complete I can finish step 3.  Went back into the website to verify something and was asked if I wanted to change from the IRS free form to the TurboTax free form, didn't know there were two, changed to the TurboTax free form which is where I thought I was in the first place, then got told I had to do the PLUS form for 30.00, called TurboTax, had to wait for them to call me back, was told that I now have to do the PLUS because if you have more than the 1040 form, I was told the HSA form, you have to pay, paid and still can't complete step 3 because it says the IRS isn't done with a form.  I have done it this way for years and now the scam is started.  I want my form for free as the advertisement says.  Please advise. --- Additional Comments: The website sites says free, advise that there is a fee for a form other than just the 1040 and let me comlete my filing as long as they already took my money.  Then correct their 'free' commercial to warn people that it's only free if you are only doing the 1040 form and nothing else even if you are under their income limits. |
| 291. | 116741984 | Taresa | Marlow | 2/6/2020 | Y | | | | Y | | | | This company is a scam.Filed my federal taxes and paid $40 for the delux benefits which is supposed to be the better option. A few days later, tried to file my state and it's telling me I have to pay another $40. Um why???? How does the delux benefits (the most expensive option) not include the state software for you to file your state taxes for free???? So a total of $80 just to file federal and state taxes when their advertisements say it's FREE!! It's a crock and a scam for them to get more money. I will never file my taxes with turbo tax ever again. They will not get another dollar from me ever again. --- Additional Comments: Resolution? I'm sure there will not be a resolution. |
| 292. | 116402812 | Brandon | Lloyd | 2/6/2020 | Y | | | | Y | | | | I was charged 84.80 and it should have been free.I was charged 84.80 to use turbo tax and was supposed to be free.I called and they told me I was getting a refund and yet I have not received my refundI had no additional.forms so it was free. --- Additional Comments: Please refund me 84.80 |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 293. | 116262688 | | | | | | | | | | | | |
| 294. | 115996551 | Karri | Cronin | 2/6/2020 | Y | | | | Y | | | | Intuit Tax advertised it was free tax filing system charged me 40$ then requested another 40 at end of process and is unable to refund money timely.Intuit turbo task advertised free tax filing upon entering my 1099 it requested 40 to continue I agreed to charge, but then at the end of process they requested another 40 to file my state taxes, I called to request a refund due to deciding not to file with them and waited over 40 min on the phone and was told I would see my money in 2 to 4 weeks. I feel advertising was misleading my time was wasted and the refund process is unacceptable. --- Additional Comments: I would appreciate a refund in a timely manner. It would be nice if they advertising practices were clear and prices requested upfront. I feel it is poor business practices. |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | |
|---|---|
| 295. | 115913012 |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[1] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 296. | 115919729 | | | | | | | | | | | | |
| 297. | 115839830 | | | | | | | | | | | | |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| 298. | 116943226 |
|------|-----------|

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 299. | 115806172 | Jason | Cowin | 2/4/2020 | Y | | | | Y | | | | Turbo tax has had a history of charging people like me when we qualify for free file. Turbo tax let me start for free but after entering all my info it would let me continue for free since I made over $36k. They should be upfront about their requirements before having to fill everything out. I also just told a friend about it and Turbo Tax charged him $100 because he had stocks, even though he made well below $36k last year. I have had enough with their misleading advertising of &quot;free tax filing&quot; Other-Other Update |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| 300. | 116702124 | Alexandra | Cooper | 2/3/2020 | Y | | | | Y | | | | I did not get the service requested(efile my taxes). The employee wanted me to falsify my tax documents so we could then efile. I went through the process of filing my taxes on the TurboTax website. I was under the impression it was free to e-file, as advertised. Before it would let me e-file, it prompted me to pay a filing fee of $40 for state and $40 for federal. After tax, the total was $85.80. I paid the amount and was then informed I had to mail my taxes with W2s attached because of a discrepancy on one of the W2s. The discrepancy was the fact that one W2 did not have any income in box 1. It was strictly for HSA contribution for the year. I called TurboTax to explain I did not get the service I requested (e-filing) and had to then pay another place for printing services so I could then mail my tax documents instead. I spoke with a woman named Tracy @ 6:42pm on February 3, 2020. She told me because I used the software they could not refund me. I explained I did not get the service requested there for I wanted a refund. I then asked why it is advertised as free if it's not. She explained its free to start your taxes with them but there is a fee to file. To me that is false advertising. She tried to rectify the situation by walking me through how to e-file. She made me go into my Federal documents, then to my W2 that had no income in box 1. She then wanted me to put $1 in that box. She claimed that's the only way to be able to e-file. I explained to her that I was under the impression you were supposed to enter the information straight from your W2 and I was not comfortable falsifying the documents. She claimed her team lead informed her that doing this would not affect my taxes in any way. That the IRS does not care unless it affects my refund. I then asked how she knew this. If I falsify documents and get audited I will have to be the one to deal with the fines and consequences. I then asked her if she works for the IRS and could confirm that it was okay. She said no, but because she works for TurboTax she knows. I then told her again I was not comfortable doing that, that I would just mail the required documents instead. But I still wanted a refund because I did not get the service requested or advertised. She said she could not refund me because it was my fault for using the software. I asked her if I could speak to her team lead, she said no. I asked what the team leads name was, she then told me she was not at liberty to give me that information. I asked the speak to a supervisor and she told me that was not possible. when I asked for a reference number for |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | the call or her employee ID number she said she didn't have either. I then stressed to her I was unhappy with the fact that they wanted me to falsify my tax documents and that I couldn't even speak to the person who informed her to tell me to do so in the first place. I told her that the customer service experience was terrible and she replied with, actually we have great customer service. The whole situation was aggravating to begin with, but she escalated the situation by telling me to commit tax fraud. --- Additional Comments: I would like a supervisor from TurboTax to contact me so we can discuss this further, for them to listen to the call if possible. The employee to be informed of any wrong doings. Then to be refunded my money for the service not provided. |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[1] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 301. | 116483221 | | | | | | | | | | | | |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| 302. | 115986840 | Adam | Schulte | 2/2/2020 | Y | | | | Y | | | | TurboTax Online forces unsuspecting people to pay to file even though their app claims to be free.  Never mentions their free file option.I have used TurboTax online for several years, but now that have started a practice to force unsuspecting people to pay for services that used to be done free.  Currently, they advertise their basic product as 'free', but fail to disclose all the tax situations that would force someone to upgrade until you get deep into their product.  These 'tax situations' now range from someone having paid student loan interest, having a health savings account, and so on.  Again they never disclose any of this up front.  It is a false notion to advertise your product as free when the vast majority of people that would use this would fail to qualify for a free return.  People are promised a free return for federal or state, but in the end give in and are forced to pay because they must upgrade in order to submit their order.The biggest thing here is that many of these people would unknowingly qualify for a free refund with the IRS free file program that is run through TurboTax itself.  But at no time do they ever inform us of that.  At no point in using their program did I find anything that would indicate that I could still get a free filing, but at every corner there was a prompt to upgrade.  I have to look for information from a third party (the actual IRS.gov website) that showed that I qualify.So you have a situation whereby many people who would qualify for a free refund, do not know about a free file option because this business is not transparent with their customers to let them know that they qualify.  If you install their base app you will get notifications to upgrade many times, and simply can't submit your return with them until you pay up.  And again, at no time in their base app did I see anything about a free file option even though I qualified for it.  Once I followed the link on the IRS website to use TurboTax as my free file program, all the data I had entered from the previous use of the 'free' app was simply filled in and I was ready to file.TurboTax has the ability to be open and transparent about their free file option, but unless you know to look for it on the IRS website, they say absolutely nothing about it.  They are essentially preying on unsuspecting people who get convinced by them that they need to pay up, but would actually still qualify for a free file. --- Additional Comments: That TurboTax simply be much more transparent about the options available for their customers.  It would be nothing for them to simply let a customer |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | know that based off their AGI, that they would qualify for free file through their IRS program run through TurboTax.  If they choose to not be transparent, and continue to mislead and prey on their customers, then they should at least not advertise their software as 'free', as the vast majority of their customers would fail to qualify for it based off their standards. |
| 303. | 116483223 | | | | | | | | | | | | |
| 304. | 116388302 | | | | | | | | | | | | |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 305. | 115708191/ 116388292 | | | | | | | | | | | | |
| 306. | 116605762 | | | | | | | | | | | | |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 307. | 116530924 | | | | | | | | | | | | |
| 308. | 117127380 | JUCYLEN | DURAN | 1/29/2020 | Y | | | | Y | | | | Advertised as free tax filing and cost me $80Went to Free TurboTax website. I registered and answered all the questions. I have a simple form, no itemized deductions, interest, dividends etc. Single mom with a son. I then was presented with a page for credit card information, filled it out so I could see what product or service I could choose. I thought and should have a final submit page to see what service I could select. After clicking it showed I had just purchased $80 for a federal filing and a state filing. This is supposed to be free! I can buy TurboTax Deluxe with free federal e-file and print out the state and mail it in for 50 cents for $39! I feel this is false advertising, bait and switch tactic. I could find no way to contest or stop this charge. Looked up their phone number and was automated with no solution. So since I tried to reach out to them and failed I'm left with this last option of filing  complaint. I'm sure they have scammed a whole lot of people this way. --- Additional Comments: I think I should get a refund based on what they advertise, change their advertising so others will not be scammed. I mean $80 for a simple return is ridiculous! |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 309. | 116483217 | | | | | | | | | | | | |
| 310. | 116483178 | Tiffany | Fenmore | 1/29/2020 | Y | | | | Y | | | | TV ads AND their website claim filing is FREE, yet you get to the end and they claim you HAVE TO upgrade to file.On January 23 2020 I used TurboTax.com to file my easy return. All their TV ads claim FREE FREE FREE and so does their website. I got all the way through filing (NO dependents, deductions, property or mortgage, etc. SIMPLE taxes) and was informed at the end I NEEDED to upgrade in order to file. This cost me $120 (which they deduct from my refund)!!! This is complete false advertising, and there is no explanation as to what I'm being charged this exorbitant amount of money for, to receive my measly $900 return!! I've talked to other people and they have dealt with the same thing! I felt I had no choice, as I wanted and needed my return, so I paid the extortion. But this is IMMORAL and probably ILLEGAL, to mislead the public this way and take money from people who cannot afford it!!!My order # is Order #EFECC148009582 --- Additional Comments: I want my taxes filed FREE, AS ADVERTISED, and not be charged the $120 they suddenly claimed at the end that I 'NEEDED' to pay to upgrade FOR NO REASON. FALSE ADVERTISING!!!! |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

|  | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 311. | 115892157 | | | | | | | | | | | | |
| 312. | 115996555 | | | | | | | | | | | | |
| 313. | 115517966 | sheryl | anderson | 1/26/2020 | Y | | | | Y | | | | My AGI for 2018 was less than $20,000. I did my 2018 taxes using Turbo Tax because they said I could do it for free but they ended up charging me $329.95!!! Other-Other Update |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 314. | 116483189 | | | | | | | | | | | | |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 315. | 115986846 | | | | | | | | | | | | |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| 316. | 116303069 |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 317. | 116303060 | | | | | | | | | | | | |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | |
|---|---|
| 318. | 116108173 |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 319. | 116402814 | | | | | | | | | | | | |
| 320. | 115104933 | John | Booker | 1/13/2020 | Y | | | | Y | | | | turno tax is advertised online as completely free. It's not. pleass see this screen capture of the website here: https://photos.app.goo.gl/ujjAqSB8cFYNWcJZ6b. you can clearly see that they say 'File for freewith TurboTax. $0 fed. $0 state. $0 to file. simple tax returns.' it's a bait, but they actually have very specific limitations for who gets free returns. |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| 321. | 115093826 |
|------|-----------|
|      |           |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 322. | 116870449 | | | | | | | | | | | | |
| 323. | 116870453 | | | | | | | | | | | | |
| 324. | 115892028 | | | | | | | | | | | | |
| 325. | 114742077 | Barbara | Hart | 12/30/2019 | Y | | | | Y | | | | I filed my tax return through them. they have all of my personal information!!! help please! l was offered free tax services. entered all personal tax info! and then the site stated I owed money. and I am very concerned! |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 326. | 115154269 | | | | | | | | | | | | |
| 327. | 114925174 | | | | | | | | | | | | |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 328. | 112690192 | Jennifer | Fuller | 10/20 /2019 | Y | | | | Y | | | | I have been using Intuit's TurboTax for years, lured in with the promise of FREE-FREE-FREE tax preparation.  I usually end up spending between $175 and $200 annually.  I thought that maybe this is just me, but I have been reading articles lately (https://www.propublica.org/article/inside-turbotax-20-year-fight-to-stop-americans-from-filing-the ir-taxes-for-free) that state that this is a known tactic of Intuit, that they knowingly design their tax software to lure and trick consumers into paying this amount of money, and that they offer &quot;Live Help&quot; that doesn't lead to a live person. In internally released presentations, they admit all of this, and also acknowledge that their clients are becoming frustrated and angry.  I believe that their marketing tactics are deceptive and unfair, and I would like for the FTC to take action. Other-Other Update |
| 329. | 113522020 | | | | | | | | | | | | |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[1] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 330. | 111323377 | | | | | | | | | | | | |
| 331. | 110003490 | Ronald | Davis | 8/2/2019 | Y | | | | Y | | | | Consumer filed his taxes with turbo tax and he was told it would be free and he was charged 165 dollars. |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 332. | 115307158 | | | | | | | | | | | | |
| 333. | 109360397 | Bridget | Russell | 7/16/2019 | Y | | | | Y | | | | I filed my taxes through turbo tax. I contacted them. I thought it was a free service then I ended up having to pay at the end. The same thing happened to my friend and she told me to file complaint because its a scam. |
| 334. | 110402426 | Thomas | Konold | 7/3/2019 | Y | | | | Y | | | | They are charging me $114.98 for something that was suppose to be a free service. They refuse to explain where the extra money is coming from.Turbo tax sent me an email advertising their services to be free, they charged me 39.99 to file with them. It was suppose to come out of my taxes but that was kept for back child support. Then they turned around and charged me an extra $79 for something I didn't purchase, they said it was prior years taxes which I didn't use. I have tried to talk to them, they are unwilling to work with me and continue to take the money from my bank so I have put a stop payment on all their transactions. If they are willing to work with me I would be willing to pay the original $39.00 to get them off my back. --- Additional Comments: I just want to pay a fair price for something that was advertised as free. That is the only reason I use them. |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 335. | 108751014 | | | | | | | | | | | | |
| 336. | 115309837 | | | | | | | | | | | | |

192

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 337. | 109109609 | Michelle | Jewell | 6/11/2019 | Y | | | | Y | | | | I'm being forced to pay $59.99 for a service which I didn't ask for but couldn't move past in order to file taxes electronicallyTurbo Tax advertises if a consumer made less than $36,000.00 the prior year the customer could file for free. On Apr 15th, I filed. By the end of the process there was an offer for the Deluxe program and it wasn't something I asked for. The system is set up to make the offer but when I asked for help in how to remove the offer the answer was to clear all information to start over. I did that 3 times. The system is designed to offer but doesn't allow the customer to refuse the offer even with clearing all information. --- Additional Comments: Regardless of what my tax issue is be it for this year or next, I would appreciate not having to pay for a service I didn't ask for. I simply wanted to file my taxes and be done. I feel the advertisement is false and it forces the customer to pay for a program which they can make a decision on at another time. During my process to enter my information the system offered me the Deluxe program and I refused. By the end of my process, the same offer showed up again even with my refusing along the way. I continued to select the free program but by the end of filing, the Deluxe program was forced. Why would the same program ask if I wanted something and when I chose to not use it, it then forced the matter. |
| 338. | 109166306 | Bridgette | Mitchell | 5/31/2019 | Y | | | | Y | | | | I was charged to file taxes that advertised free filingI have been filing my taxes with this company for some time now and this is the second time that I have had to reach out to Better Business Bureau. The first time I was issued a refund. I file regular state and federal taxes, but I have not filed state. I was charged for filing both although I received advertisement to file free. I will no longer do my and my family taxes through this company. --- Additional Comments: I would like a refund |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

Case: 24-60040    Document: 34-24    Page: 200    Date Filed: 03/01/2024

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 339. | 107693770 | | | | | | | | | | | | |
| 340. | 107668287 | | | | | | | | | | | | |
| 341. | 107952682 | | | | | | | | | | | | |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| 342. | 108309153 | Connor | Benbrook | 5/20/2019 | Y | | | Y | | | Deceptive direct advertisements. Unneeded up charging. Inability and refusal for any form of compensation upon contacting the company. Earlier this year I filed my taxes via the 'free' TurboTax. Despite according to the IRS fully qualifying for the deceptively named 'freedom edition' the service rep that I spoke to told me I HAD to upgrade to the 'deluxe' version of the 'free' filing software in order to file. This ended up charging me $144.97. Upon doing this I was locked out of the services that should be provided via the deluxe edition, namely the ability to check my credit score. If I attempt to check the score I get sent into a recursive loop with no error message and no credit score shown. When I contacted the company for the credit score issue they informed me that their system was down after two escalations. I have attemped to check the score over a dozen times this year with the same issue. This has happened to me three times over 4 months leading me to the conclusion that the service is not ever available.  But more annoyingly is how their representative forced me into an upsale and did not inform me of my ability to file for free. This roughly 145$ charge was not needed and the customer services representatives refuse to refund or credit my account despite their mistake. The fact that their 'free file' is not free and that the actual free file is named 'freedom edition' is morally objectionable and a disgusting business practice. After being stuck on various low level techs, on hold, or waiting for a call back, for over a cumulative 5 hours today a service rep refused to offer any form of compensation and said they could only offer an email with a link to the proper service for next year before eventually hanging up on me. The combination of misleading product names, refusal to remedy the situation, inept customer service representatives has left me utterly disappointing in this company. --- Additional Comments: At this point I would accept a return of my money spent. A credit of the same amount for the future. An apology from someone with weight in the company. A publicly sent apology or explanation of services. For the company to stop falsely advertising its services as free. For the company to hold mandatory employee updates so they understand the full breadth of services offered and do not tell consumers that the only option is a paid version when they qualify for the free. For the services I did pay for to actual work. To have the company rename its available services to actually match what is offered. |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 343. | 115310377 | | | | | | | | | | | | |
| 344. | 109325068 | Cynthia | | Greenwood \| Not Provided | 5/15/ 2019 | Y | | | | Y | | | | Note: Please note that the Consumer Sentinel Network cannot presently categorize this data contributor's Product Service Code. The comments field may have a description of the good or service offered to the consumer. --- My son Jonathan James Greenwood filed his taxes using Turbo Tax. They advertised as Free File. My son&apos;s income was only $6497. He had to pay $63.59 to file for a $41 refund. Actually I paid because he doesn&apos;t have a credit card. I learned through a ProPublica article that Intuit purposefully hid their free file site so that customers would be tricked and forced to pay a fee. --- Consumer desired outcome: Refund the fraudulently charged fee --- Contract Signed Location: Home (electronic signature) --- Products Purchased: Tax Filing --- Payment Type: Payment Type: Credit Card --- Consumer Age Range: 60 --- Senior?: Yes --- Consumer County: Bucks |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 345. | 108397243 | | | | | | | | | | | | |
| 346. | 108295768 | | | | | | | | | | | | |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 347. | 108400366 | Caitlyn | Beck | 5/13/2019 | Y | | | | Y | | | | They charged me for a service that should have been free, and made the entire process massively misleading.I thought TurboTax was supposed to be free. Then I had to file an amendment because TurboTax didn't catch that I'm now too old for my parents to claim me as a dependent now that I'm 24 (even though TurboTax guarantees my taxes will be correct - they weren't). I made less than $34,000 last year, which should have made it free. When I searched for TurboTax free filing, all the results linked back to the same site, so I used that site. Apparently I didn't use the correct 'TurboTax Freedom' as opposed to 'TurboTax Free,' which feels massively misleading. Nothing EVER showed up stating that I was using the wrong 'free' version of TurboTax, or that I had a version I needed to use because of my low income.When filing the amendment to change my status to not being a dependent, I had to enter a form 1098-T with my school expenses, which apparently 'bumped me up to the non-free version.' TurboTax says in multiple places on site that they don't charge for amendments. Then I had to pay $104.98 to be able to proceed with filing my amendment. I felt so confused and didn't know what to do. It didn't sit right with me, but I needed to put in my amendment as soon as possible, so I had to accept the charge. I feel so ripped off. I never should have been charged, not only because of them not catching an error that led to me having to pay for an amendment, but I also was completely misled on what site to use for 100% free tax filing. They refused to give me a refund because 'I accepted the charges,' but I NEVER would have accepted the charges if I knew I had another option! It's impossible to find the correct TurboTax site for completely free tax filing. I'm on a severely limited income, and I never would have spent over $100 on this if they didn't make it seem like it was my only choice. The fact that they refuse to give me a refund after all this is so manipulative and such a shady practice. --- Additional Comments: I want the $104.98 that I was forced to spend under fraudulent pretenses refunded. |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 348. | 108295810/ 108664960/ 108823853 | | | | | | | | | | | | |
| 349. | 107995569\ 107048854 | | | | | | | | | | | | |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 350. | 109106008 | | | | | | | | | | | | |
| 351. | 108072416 | Andrew | Adamson | 5/8/2019 | Y | | | | Y | | | | I filed with Turbo Tax because of the free file option, I made less than $35,000 and still was charged to file. The company says this is my fault. I filed with Turbo Tax because of the free file option, I made less than $35,000 and still was charged $80+ to file. The company says this is my fault, as I needed a more expensive software to file my 1099 and itemized deductions, which I did not have, and thus had no need to file. There was no other option to file a different way listed. The company advertises that it costs $0, and that it will get you the maximum refund, neither of which appear to be true according to a recent Proppublica article. --- Additional Comments: Seeking a refund for services I was forced to accept that I did not need. |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 352. | 107952282 | | | | | | | | | | | | |
| 353. | 107001615 | | | | | | | | | | | | |

201

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 354. | 112109328 | | | | | | | | | | | | |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| 355. | 107952279 | Namcheol | Paek | 5/7/2019 | Y | | | | Y | | | | Cheat free service on advertise.Find service fee at the end of process. I already spend time with labor for processing. one way progress with no turn.I used turbo tax service as of March 10, 2019. I just trust 'Free tax advertisement' on internet but find it was not free at the end of service after completing process. I was tired to put all information what they asked and spent time already. Even if I can cancel or stop this service , I worried about my all security information regarding financial or personal sensitive data if cancel or not pay. It feel like one way without user's choice and scare to lose personal finance information. That is why I have to select ' Pay option'. I have worried still and I also find they push me to withdraw the charge fee from my bank account. I don't have any tax refund from IRS yet. My feeling is still bad and worry to take money from my account. How they still keep my info and know about my bank account.  I summarize following issues against turbo tax.1. Cheating free service on advertisement2. Compulsive charge fee with one way process at the end of completion by being worried revelation of personal information to trubo tax. 3. Feel like threatening for taking money from my bank account even if not tax return yet. 4. It is not the issue of charge fee but also revelation of personal information including financial date. Turbo tax charged $ 44. 99 for turbo tax premium service or Turbo Tax Max fee and $ 99.98 for Fees for turbo tax fees. They charged total $ 144.97My tax report is simple and no complicated. I can do if I knows it was not free without revealing my personal info. --- Additional Comments: First, I want to know whether removing all my information from their system. Second, I want to know how they guarantee to be removed my personal information from your system. I wonder about why turbo tax ask another charge in the name of security fee to protect personal info. I did not this option but worry about remaining my information in your system. Third, Regarding charge the service fee. Please explain that it is my fault if have, about non-free service from before starting the process. Fourth, Stop withdraw the service fee from my bank account without my agreement until completing tax refund, If I have to pay the fee. In this case, turbo tax must explain what is my fault about charged fee first such as missing guidance on fee at the beginning the service. |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 356. | 106944699 | | | | | | | | | | | | |
| 357. | 108170138 | Jinho | Lee | 5/6/2019 | Y | | | | Y | | | | Turbo Tax charged me $60 to file with them when I clicked their 'Free Filing Option.' I am active duty military and made less than $30,000 in 2018 I deployed in 2018 and made less than $30,000. Turbo Tax charged me $60 and would not refund my filing fee. Their advertising for free filing is deceptive. I do not file state taxes because I'm a resident of Washington and all I file is one W-2. Turbo Tax needs to advertise their fees before their users are already done filling in their information and ready to file. It is very deceptive and I will never file with them again because I can file with the IRS or H&R on base for no fee. --- Additional Comments: Refund my $60 fee and ensure Turbo Tax advertises their filing fees upfront before their users add their information. The fees should not be the last thing a user sees. |
| 358. | 107864798 | Carmen | Sims | 5/6/2019 | Y | | | | Y | | | | Turbo Tax is charging me a fee for incomplete services they performed. I filed my taxes with turbo tax under the advertisement they have that it would be free. I have now seen a bank statement where they have attempted to charge me $79.99 using account information entered for the purposes of receiving my tax refund only.  I have also made numerous attempts to find out why their tax software didn't submitted my taxes correctly , leaving out information in the dependent section. My taxes were done in February and are still being help by the IRS due to errors.. I have never had any issues with my taxes until using this software .  Thousands of people have had the same issue with turbo tax this year...Product_Or_Service: Tax preparation --- Additional Comments: DesiredSettlementID: Other (requires explanation)Refund the $79.99 debited from my account without authorization , and reimburse the amount I will have to pay to file an amended return. |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 359. | 108567010 | | | | | | | | | | | | |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 360. | 109325473 | | | | | | | | | | | | |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[1] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 361. | 107952295 | | | | | | | | | | | | |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 362. | 107864811 | | | | | | | | | | | | |
| 363. | 108170049/ 95070230 | Gary | Evans | 5/2/2019 | Y | | | | Y | | | | I used a free tax service from Turbotax and they charged my account for free serviceI used a free tax service from Turbotax and they charged my account for free service. I was not able to use their service to file my taxes and Turbotax illegally charged my Visa Credit Card account with an unauthorized charge on 04/15/2019 for $111.28. This is false advertising and illegal business practices by Turbotax. — Additional Comments: A full refund of $111.28 back to my Visa Credit Card immediately. |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date⁴ | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 364. | 108072423 | | | | | | | | | | | | |
| 365. | 108400364 | | | | | | | | | | | | |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 366. | 107952273 | | | | | | | | | | | | |
| 367. | 107952272 | Austin | Threadgill | 5/1/2019 | Y | | | | Y | | | | I was falsely advertised that I was receiving the free version of TurboTax, but I was forced to pay, even though I'm eligible for the free version.On April 8th, 2019, I went to file my taxes via TurboTax. Because I make less than $34,000 (I made approximately $███████ I should have been eligible to file my taxes for free. However, after entering in all of my information, I was forced to pay $150.78 in order to file my taxes. I am frustrated because Intuit made it basically impossible to file my taxes for free (as documented by https://www.propublica.org/article/turbotax-just-tricked-you-into-paying-to-file-your-taxes). Additionally, when I called to ask for a refund of fees paid to file my taxes, they refused to give me my refund, even though it was overly burdensome to me as a consumer to even find it (after all, they said I was using the 'Free' version when I apparently should have been using the 'Free File' version). --- Additional Comments: I would like a refund of my $150.78 to my credit card. Furthermore, for future filing years, I would like them to place the TRUE free file version on the front page of their website, as well as to automatically redirect consumers to the TRULY free version if they make less than $34,000. |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 368. | 107142943 | Debbie | Moore | 5/1/2019 | Y | | | | Y | | | | CFPB Issue Type: Problem with a lender or other company charging your account \| Can't stop withdrawals from your account --- What Happened: I was Working with Intuit Turbo Tax for my taxes . They claim its free but in the end wanted to charge me. I had already filed my Federal taxes else where,and it was free and wanted to just file my State taxes, there website guided me through and led me to believe I could take off charges and print state taxes after I submitted my information. After i did this, it would not allow me to to take off charges and charged my Debit card. When I called they refused to refund me any of my money, And I clearly did not file my taxes with that website. I had made several attempts to get this resolved. And I feel that they mislead on there website. they literally told they will not refund any fee or charges from there online website no matter what! --- Have contacted: CC Issuer --- Fair Resolution: To clearly refund  the charges back to me |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date¹ | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 369. | 107710865 | | | | | | | | | | | | |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[1] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 370. | 112109311 | | | | | | | | | | | | |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 371. | 108400367 | Sara | Phyfer | 4/29/2019 | Y | | | | Y | | | | Tricked into paying $80 for service that is supposed to be free to taxpayers making under AGI of $66,000In completing my taxes this year using TurboTax, I began with the free edition. I was quickly trapped into upgrading to the Deluxe edition ($40) simply to claim a tax deduction for having paid student loan interest. After getting hit with that, I found out filing a State return is an additional $40 with the Deluxe edition. This smells like a bait and switch, and a particular dig at millennials, with all the $0 and 'start for free' language on the landing page. Starting for free, getting halfway through and finding out that in order to claim your biggest deduction you have to spend $40, then $40 more if you don't live in one of a handful of states that does not require income tax, is not free. I believe this would be considered a deceptive advertising tactic, especially considering the only way to access the truly free edition is through a completely different website. Having an AGI under $66,000 is supposed to qualify for Free File, which is nowhere to be found on turbotax.com --- Additional Comments: I am requesting a refund of the $80 paid to file my taxes. |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 372. | 108309026 | | | | | | | | | | | | |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 373. | 107864848 | Sadira | Royer | 4/29/2019 | Y | | | | Y | | | | I was charged to file my taxes with this company, even though the website said I qualified for free filing. I was charged $120.00 to file my taxes with Turbo Tax (it was free the past 3 years). The website said there was a problem with my state taxes, so I needed to purchase the deluxe version to continue, I paid $40. Then when I was finished, the website said I could not file state unless I paid another $40, I did. I then had to pay another $40 to have $80 taken out of my account because I don't just have $80 sitting around. I came across information recently that said Turbo Tax uses deceptive design and misleads low income filers (like myself) into paying money and that they were issuing refunds. I called the company, they first told me it was because of information I included in my return, they also said two reasons I didn't qualify for free filing. I looked at my taxes and the reason they gave me was false -it was information I never included in my return. I also went on the IRS website and based off of that, I qualified for free filing which directed me to Turbo Tax's real free filing site. On that site, turbo tax itself determined I could file for free. I emailed a main office and they are also giving vague answers as to why I was charged. I know I qualified for free filing and I feel like they took advantage of me and made me think I had to pay extra money. --- Additional Comments: I just want my $120.00 refunded. Even if I cannot get the full amount, at least the $80 + taxes I paid for the deluxe version and to file my state taxes, because I wouldn't have had to pay for that if I could've just free filed. |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[1] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 374. | 107414427 | | | | | | | | | | | | |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 375. | 107135365 | | | | | | | | | | | | |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 376. | 106656968 | Maxine | Anderson | 4/29/2019 | Y | | | | N | | | | I was misled by TurboTax into paying for tax return filing which should have been free according to U.S. government requirements for the Free File program as well as TurboTax's own requirements. I was specifically misled by 1) the fact that TurboTax hides its Free File program from its own website 2) the fact that if you have ever used a TurboTax account and paid, you will be redirected to the paid method 3) the hidden code that removes the Free File website from Google search results 4) repeated emails reminding you to file your taxes that lead you to a series of pages that force you to pay even if you qualify for the Free File program 5) misleading and confusing marketing tactics in which the Free Edition (not free) is easily confused with Free File or Freedom edition (yes it has two names for some reason). I knew I made under $34,000 (the required income limit) and in fact made only ▇▇▇▇ last year, yet I had to pay $87.08 to TurboTax anyway no matter how much I tried not to by changing settings and going back to re-enter information. I also called on 4/26 to ask for a refund of these unwanted fees, as many other consumers have said they were able to receive a refund, but I was told quite rudely that those consumers were lying and that &quot;no refunds were being issued.&quot; This malicious, misleading, and borderline scammy behavior is unacceptable, as is the refusal to offer a refund to consumers when TurboTax is responsible for charging for products that should have been free. Other-Other Update |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 377. | 107864838 | | | | | | | | | | | | |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date⁴ | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 378. | 107259125 | James | Meyer | 4/26/2019 | Y | | | | Y | | | | I clicked on a link from Turbo Tax via email that stated there were NO fees to file state or federal.  I was just charged $124.97.I clicked on a link sent to me from Turbo Tax in February claiming there were absolutely no fees to file this year.  I was going to use another company but I've used Turbo Tax many times in the past and felt comfortable using them, especially with the free filing.  I opted to file electronically, which was ~ $45, with the fee being deducted from my refund.  I have not received my refund, which I understand is an IRS issue, but I believe it was bait and switch claiming everything was free and then to charge me $125.  I spoke with a supervisor who told me Turbo Tax never would have sent me an email claiming it was free, implying I was lying.  When I read her the email, she backtracked and said she just wasn't aware of the email.  She said I was emailed multiple times and when I told her I did not receive any emails, that they were probably caught in my spam folder, her response was 'we can only send the email, we can't force you to read it' in a very demeaning tone.  She could not answer why I was charged but stated she would connect me with someone who could assist with the refund request.  She was very rude and cut me off many times through the conversation.  When I was finally connected with another department, the lady had no idea why I was being connected to her, what my issue was, and why the supervisor would transfer me to her.  Not being the correct department, there was nothing she could do and we ended the call.  I was on the phone for an hour, spoke with 3 people, and got absolutely nowhere and received absolutely no help.  This is a bait and switch practice which I never would have used if the email wasn't advertising it as absolutely free.  I've been a Turbo Tax customer for several years now and this is no way to treat a customer. --- Additional Comments: I would like a refund of the charges I was told were going to be free. |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| 379. | 107355463 |
|---|---|

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 380. | 107259130 | Christopher | LaDow | 4/17/2019 | Y | | | | Y | | | | Turbotax says they are free, however they are far from it. They mislead you with their pricingI filed my taxes this year on turbotax, it was free last year, however at the end 9f filing it forced me to pay, so I agreed to pay 40 however they didn't say it was 40 for state, and another 40 for federal. I will never recommend using turbotax because of their deceitful tactics. --- Additional Comments: Full refund |
| 381. | 106296329 | Clay | Newman | 4/17/2019 | Y | | | | Y | | | | Their blatant misuse of the fine print/advertising is very obnoxious, but Iâ€™m not sure that itâ€™s illegal. They claim to be free, then after youâ€™ve spent hours on their poorly thrown together softwear, they give you this ultimatum: â€œpay $39.99 to file your state taxes, or delete everything. Hereâ€™s the part I believe is illegal: they charge a $44.99 fee to take their cut from your return. They also promise to check that your return is complete and ready to file. Well it turns out my return was not ready to file. I needed to complete it thru the IRS directly, and now have to wait an extra 2 months to get my return. TurboTax is apparently unwilling to get paid when I do, and has scheduled an automatic debit of my account for services INCLUDING the $44.99 fee that they needed to pay a third party to take their cut directly from my return. So they are forcing me to pay them directly, but still charging me a fee for a service that I couldnâ€™t recieve because of their mediocre softwear. Contacting them has been intentionally difficult. Every single TurboTax CS rep has disconnected my call after an extended time on hold when I try to ammend this. |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| 382. | 107259126 | Faith | Rojas-Taylor | 4/16/2019 | Y | | | | Y | | | | Advertises free filing for federal & state taxes. Filing a schedule 1 form requires I upgrade to a deluxe version of their services without disclosureI logged onto website, began to file my taxes, was offered deluxe package and declined. Upon last steps to file I was informed that a schedule 1 had been filed for adjustment of income & I was required to upgrade to deluxe. I had several pop us that asked me to upgrade & was allowed to decline. The message that indicated that I was filing a schedule 1 never indicated which portion of my taxes prompted the form. No explanation of possible sources (income, education expenses, etc.) but that it was required for me to pay. After payment, I saw on my tax form that it was my student loan interest payments. I was also told my payment was non-refundable when taken on website and nowhere did it state so during the checkout process. After contacting their customer service I was told that a schedule 1 could refer to all sorts of things and I would've needed to call to figure it out. The company offered to fix this issue in the future but said they could not issue a refund and hung up on me. I explained to company that the pop up should have required me to upgrade once entering in information rather than the screen before payment and should have indicated possible information that was causing me as a consumer to file a schedule 1. The company should also disclose that payments are non-refundable clearly for customer to see at time of debit card entry. The whole premise of turbo tax is a self-serve option. I should not have to call in to customer for explanation of their online product. Company has issued a partial refund of $74.99 which I am grateful for, however, I do believe I'm owed a full refund as remainder of charges stemmed from me having to upgrade to deluxe package. Without this upgrade, I would not have been prompted to pay for my state returns. Conclusion: Company should clearly disclose what items within product are causing company to forcibly charge an upgraded fee and give customer option of editing their tax deductions based on new price of product. Company is also not disclosing that 1040A filing is no longer offered by government and what kind of form I would be filing. --- Additional Comments: Refund of additional $74.99. No email is provided for credit but only notated on the company's end only case number and promise of representative that issue will be given back to card. I have no proof of my own that company promised to refund amount other than case number |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | and remarks I do not have access to. Also, I would have gone back and removed tax deduction as I could barely afford to pay $150 upfront to file. However, due to severity of not filing, I paid amount anyway not knowing what was causing charge until after money was taken. I would like for Turbo Tax to implement pop-ups similar to their upgraded advertisements that explain to customers that moving forward in process they will be required to upgrade to deluxe product rather than one screen before filing taxes with sparse description. I was given option to decline upgrade throughout entire process but forced to pay for an upgrade at the end of process with little to no description of the cause of upgraded charge other than a 'schedule 1' form that I was not familiar with. Explain what a schedule 1 form entails and which incomes and deductions can cause this form to be filed so customers can go back and assess for themselves rather than calling in for explanation. If you're going to charge a customer, give them clear disclosure of what they're paying for and why they're paying for it. An online business should not require intervention of their customer service to complete a product that's advertised as self serve through their website. Disclose refund policy clearly for services at time of purchase. Should no additional refund be granted, I would still like for the company to change their tax filing process so other cust |

225

| | Reference Number | First Name | Last Name | Date[1] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 383. | 106878141 | | | | | | | | | | | | |
| 384. | 106245257 | | | | | | | | | | | | |
| 385. | 106223341 | Hanyi | Hwang | 4/16/2019 | Y | | | | Y | | | | Consumer reports TurboTax advertised their services stating it was free but ended up taking fees from their taxes. |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 386. | 106180110 | Renee | Sanofsky | 4/15/2019 | Y | | | | Y | | | | TurboTax advertises free filing. i did my sons taxes and even though he can itemize because he pays student loan interest, the standard deductible is more, so he didn't itemize.  turbo tax even said he couldn't itemize. even though he couldn't itemize Turbo tax included an additional form that was not needed and made him pay for the deluxe package even thoygh the form was not necessary. He was charged 39.99 for the &quot;Turbotax deluxe &quot; because of this additional form. i tried to go back and remove the student loan interest so that he could file a 1040 ez but Turbo taxes program wouldn't remove it. This is such a racket. i attempted to contact Turbo Tax but could not find a phone numbet and when you try to contact them via their website you go to some chat room. i would like my son to get his money back. i know Turbo Tax got into trouble with this type of issue before they need to be investigated again. Other-Other Update |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| 387. | 107755033 |
|------|-----------|

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 388. | 107259119 | Griffin | Johnson | 4/14/2019 | Y | | | | Y | | | | One price was listed for Turbo Tax Deluxe and after paying, two prices showed up on the receipt. They also said it was a free service.Turbo Tax advertised as free for 2019. I was forced to pay for the Deluxe version at the end of the tax processes. The amount was around $60. I used a card to purchase the $60 upgrade. After paying I reviewed the receipt and it showed 2 purchases, one for $60 and another for around $44. I was never notified on the website before paying that there would be 2 charges as the final price was stated $60. --- Additional Comments: Please let this not happen to anyone else because this is theft. |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 389. | 106175640 | Raven | Amos | 4/14/2019 | Y | | | | Y | | | | For several years now, Intuit, Inc. (under their TurboTax imprint) have published false and misleading ads for their supposed &quot;free&quot; tax filing. On television, I counted no less than 4 separate advertisements tied in with their &quot;free&quot; tax offerings for this year's tax season, and even their website exclaims with large font about their &quot;free&quot; filing. However, in practice, their tax filing is rarely &quot;free&quot;, and in fact is at it's heart exclusionary for people who live in states such as Alaska. Qualifying residents in the state are required to file a 1099-MISC form for the Alaska Permanent Fund Dividend payout, which effectively excludes all residents of the state from filing for &quot;free&quot;. No mention of that is made in any of their advertising on television, and there is no asterisk on their front page that informs consumers that certain conditions may apply. In fact, you aren't made aware of this caveat until well into filing, which was discovered last year when I was informed by the &quot;free&quot; tax software that filing a 1099-MISC would incur additional fees after filling out a majority of the information. I must ask the FTC to step in and forbid TurboTax from being allowed to continue with their misleading and false advertisements and to restrict them from misrepresenting by saying their software is &quot;free&quot;, when it is demonstrably not the case. Several attempts to contact TurboTax and Intuit myself about their erroneous advertising have been ignored, as well as numerous complaints from other customers that found to their detriment that TurboTax's &quot;free&quot; filing software is anything but. Other-Other Update |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 390. | 106169464 | Grant | Anderson | 4/14/2019 | Y | | | | Y | | | | I downloaded the turbo tax app that advertised guaranteed free tax filing. At the last screen the software informed me that, to continue filling I must upgrade to their most expensive version. There was no warning or notification that this would be a possibility. In my mind this is in direct contradiction of the advertised &quot;guarantee&quot; and thus denotes a false advertisment. I wasted all my time filling out all information requested before being notified that this guarantee was null and void. A guarantee is meant to instill a modicum of trust that the advertised service or goods are provided as advertised. Guaranteed free cannot mean free unless you don't qualify. If that is the case then what good can any guarantee actually be? I feel used and foolish for believing that guaranteed means guaranteed. Other-Other Update |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 391. | 106169679 | Cerise | Myers | 4/14/2019 | Y | | | | Y | | | | TurboTax deceitfully presents its filing options in a non-transparent, deliberately obfuscatory manner. Filing my taxes ended up costing me far more than anticipated, an upcharge for &quot;help&quot; that ended up being dishonest and which I had to fix myself afterward. Here is my story: For several years, I have used TurboTax's free filing option. This year, after getting halfway through my return (following a link insistently emailed me by the company), I was notified that I wouldn't qualify for free file and should stop and start over. Turbotax didn't offer the option to upgrade to the paid service, so I called in and was told that I'd have to actually start a new account. The representative, Torry H., offered me a &quot;deluxe to free&quot; code to make up for my lost time. I set up the new account, painstakingly re-entered my filing information, and went to file--whereupon the code he'd given me was accepted but didn't change the amount I owed ($209, for the Deluxe Live service and $49 each for two state returns). I called back to find out what was going on and was told the code only worked for &quot;Deluxe,&quot; not &quot;Deluxe Live,&quot; which I had somehow gotten into and couldn't undo. When I logged into Turbotax in an incognito tab, I saw what had happened. Their friendly interface invites users to select situations that apply to them, and then recommends a program. I saw the word &quot;deluxe,&quot; which I recognized from the rep with whom I'd spoken, so clicked on it, without realizing that it was &quot;Deluxe Live,&quot; a program that costs twice as much. To get to regular &quot;Deluxe,&quot; I'd have had to click on a separate, hidden tab, which gives only regular--not live--options. This is clearly deliberate, and a deceitful snare designed to entrap customers. Once one has clicked into that track, which for me included the aforementioned incorrect advice to cheat on my taxes (something I went back in and corrected), the only way to get out again is to clear everything and start over from scratch. It's a thinly-veiled scam, and I want to see it fixed--especially since Intuit is lobbying to ban the IRS from offering its own free e-file service. Thank you for your time. Other-Other Update |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 392. | 107259097 | Samantha | Blake | 4/13/2019 | Y | | | | Y | | | | I was charged for services in TurboTax that I did not use and do not need. Customer service was reticent in resolving the issue.For the past 4 years, I've used the free version of TurboTax to file my taxes, having one of the simplest returns possible. None of my information changed this year, so I intended to use the free version again, and selected that option before beginning the filing process. At the very end of the process, right before finalizing the filing, the website told me I no longer qualified for the free version based on one of the forms I'd filled out, but I have only 2 tax forms, a W-2 and a 1095-A, neither of which disqualified me from the free version in the past. Out of my return of just a little over $600, I was going to be charged 1/6 of it to pay for products I did not use throughout the filing process and did not need.I spoke with a customer service representative that same day, who agreed that there was no reason I should have to pay it, but because the file was still pending, they could not refund me--I was asked to call back in 24 hours and I could be refunded then. After waiting for the appointed time, I called back again and outlined the situation to the agent on the phone, but was then passed around to 3 different people over the course of a half hour while they determined whether or not I would be refunded the cost of the product.Ultimately I was told the same thing that the website had told me: that one of my forms disqualified me from the free version. I requested to speak to a supervisor, and was put on hold for a half hour before I was forced to hang up.I've since made other attempts to contact them, but have not spoken to another person since then. --- Additional Comments: All I want is to be refunded the cost of the products I didn't use throughout the filing process--$60 for the deluxe upgrade itself, and $40 for the option to have it taken out of my tax refund, for a total of $100, so my refund remains intact. I want no extra money, only what I was owed through my taxes. |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 393. | 106093825 | | | | | | | | | | | | |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 394. | 107042564 | Diane | Harlow | 4/10/2019 | Y | | | | Y | | | | Tax filing advertised as free. Co. had stored my tax info and knew with new required form that I would need to upgrade and and have to pay, but didnt Problem date 4-9-18. I have filed taxes with Intuit's 'TurboTax' for several years. Company advertised this years online preparation at no cost, including guaranteed $0 Federal, $0 State, and $0 to e-file. One of the advantages of using 'TurboTax' is that their company saves much of your personal tax information in order to save you time when it is time to file next tax year. When you come back to use 'TurboTax' the following year the saved information is automatically filled into the taz return you are preparing. Part of this information is associated with Obamacare a.k.a. the Affordable Healthcare Act. My saved information included A.H.A. information, thus providing Intuit 'TurboTax' and its programs and or affiliates with the fact that I may be subject to having to complete I.R.S. tax form 1040 schedule 2. I was in fact according to 'Turbotax' required to complete this 4-line form. I was notified of this requirement 2/3 to 3/4 of the way thru the preparation of my 'Turbotax' Federal return and at that point was also notified that because I had to complete this 4-line form, that I was required to upgrade to their 'deluxe' preparation option at a cost of $59.99. No special 'deluxe' package was required for my state taxes, yet 'Turbotax''s $0 guaranteed state tax return also ended up no being the case and I was charged $44.99 for preparing my state taxes for no apparent reason, with no explanation as to why I has to pay a state fee, when that return only consisted of a standard 2-page D-400 state return with no additional state forms needed. Considering that 'Turbotax' had my tax info previously stored and there was a easily perceived belief that many customers covered under the A.H.A. would need to complete the new 'Schedule 2' form, 'Turbotax' should have not only notified their users, upon login, that because of A.H.A. changes they may need to upgrade to a paid 'upgrade' preparation, they should have at the least notified preparer's at an earlier point, when most people are just going to continue with the return after the amount of time they had already invested in preparing. In consumers eye's, in my eyes, I view this at a minimum of false advertising, and at the extreme, unfair and deceptive trade practices. Problem date 04-10-2018 Purchase date 04-10-2018  Order Number- TTWC92727311 Account Number ▓▓▓▓▓▓▓▓▓ Order under name: Garren Harlow  Payment Amount- $104.98  Payment Method- |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | Visa --- Additional Comments: We are seeking a refund of both the Federal and State preparation charges. |
| 395. | 107039236 | Lisa | Boldini | 4/9/2019 | Y | | | | Y | | | | TT advertises that is it 'Free,' then forces an upgrade after the customer is invested. They continue to send the 'Free' marketing after this happens.On 4/9/19 I logged into my Turbo Tax account to do my taxes, which I did last year for free. My taxes are simple (single, no dependents, no property) and my income low ▮▮▮▮▮ The advertising states 'FREE guaranteed. $0 Fed, $0 State, $0 to file. Turbo Tax Free Edition, for simple tax returns.' After I spend a few hours inputting my information, on the very last page, Turbo Tax gives me a page that says I must upgrade to deluxe ($59.99) to continue because of 'schedule 3 non-refundable credits.' There is no further explanation. After some digging and a 30 minute call with a product support person, I realize it is because I contributed to a Roth IRA this year, and there's a new tax form that needs to be filed. I was a little upset that my 'simple tax returns' were not 'free' as guaranteed, but upgrading to deluxe would also mean that I have to pay $44.99 per state to file. I moved last year, so I need to file in 3 states. All of a sudden, my simple taxes that were 'guaranteed free' are now $194.96. Since I am already so invested in inputting my information, I considered paying it, but I just can't afford it on my salary. I logged out and did not go through with it. The next day, I received an email that says, 'Yes, we're still totally FREE guaranteed. $0 Fed, $0 State, $0 to file. Turbo Tax Free Edition, for simple tax returns.' It was personalized with my username and said 'You're already 50% done', 'File your Federal and State taxes for $0,' and prompted me to 'Finish now.' But this is false advertising because they already know it will not be free for me, yet they are still saying that. It is very deceiving. --- Additional Comments: I would like 1) Turbo Tax to not force an upgrade to deluxe ($59.99) for the 1040 form when people contribute to an IRA or Roth IRA. That is a common thing that should still fit under the 'simple tax returns' free guarantee.2) If Turbo Tax is going to force the upgrade, they need to change their advertising so people like me don't get sucked in and then get forced to upgrade for a small technicality. Define 'simple tax returns' better or call out that if you contributed to a Roth IRA or IRA, it's not free. |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 396. | 107042529 | Tyler | Stromer | 4/9/2019 | Y | | | | Y | | | | Advertise, advertise, advertise that its free, free, free!You advertise that its free until each person spends HOURS doing their taxes on your website, then you screw them and say that we have to pay! Its a frickin scam! When it says free, it should be free. It's nothing but a catch! You wait till we are all done, then say we have to pay. You say we can have the option of doing the state elsewhere. Who in the living hell would want to do it all over again??? --- Additional Comments: I want my frickin money back! How many people have you screwed??? |
| 397. | 106892950 | | | | | | | | | | | | |

237

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 398. | 106622415 | | | | | | | | | | | | |
| 399. | 106622405 | Jalen | Morgan | 4/4/2019 | Y | | | | Y | | | | The company incorrectly advertises its prices.  I was billed $50 extra.  They advertise a guarantee policy but they do not fulfill.I filed my taxes using Turbotax software, and nearing the end it said I had to pay $60 to continue.  So I input my credit card information and a day later, it had a charge on it for $112. Customer support tells me the extra charge was listed on the website, but neither my wife nor I could find it.  We are running Linux mint 18.3 with chrome as our web browser.  The information simply didn't show up. Several other turbotax users have noticed the same problem and have filed low reviews concerning the matter because turbotax does not refund.  I tried following their guarantee on turbotax.com. that says 'Free guaranteed.' This is misadvertisement and did not help.I talked with several representatives, case 449023907, and they didn't send me the other case numbers.  They would not refund the money I was falsely charge. I would be satisfied if they changed my billing to the $59.99 that I agreed upon.Order number: TTWC87525329Order date: Apr 01, 2019Total charges: $112.59Payment method: VISA * 1128first call 449023907April 4th, 2019second callno case number issued.April 4th, 2019 --- Additional Comments: I am seeking for the additional charges to be refunded so I only paid the $59.99 I commited to or the entire tax return to be refunded and withdrawn so I can file with someone else.In addition, so this doesn't happen to anyone else, the company should advertise prices correctly. |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 400. | 106736539 | Conor | McFadden | 3/30/2019 | Y | | | | Y | | | | Advertised prices are vastly understated. I was sold on getting additional packages that did nothing regarding additional fees at the end.Throughout doing my taxes there are several times I was deviated away from my taxes toward additional intuit products. This is a company that will do anything to get you to buy useless licenses that are irrelevant to you. I was sold on the deluxe package in order to receive the Student Load Interest Payment deduction I EARNED. In order to receive that benefit though, I had to upgade which was $49.99. I continue to go through my taxes and have five additional screens pop up selling me on other packages. No. I get to the end and I have to fork over $179.96 in obscure fees that were never detailed to me until the end. It was advertised as free! This is blatant false advertising and I expect this to be addressed with Intuit because I am not the only on. Countless forums dating back years can corroborate my story.Problem Date: March 30th 2019Purchase date: March 30th 2019 --- Additional Comments: I expect things to change. For one I would like an explanation for the fees. I would like these false advertisements to be pulled otherwise I will be filling a suit promptly. I wish to speak with a representative before I take this viral from my social media outlets. Totally unreasonable way to do business in this day and age. |
| 401. | 106533103 | | | | | | | | | | | | |

239

| | Reference Number | First Name | Last Name | Date⁴ | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 402. | 106533104 | Patty | Carlson | 3/27/2019 | Y | | | | Y | | | | Turbo Tax was deceptive in charging me $84 for what was supposed to be a free service to get my income tax refund within a month. I got it in 2 1/2 months.I had called their customer service twice and could not get the charge removed, but did get it reduced to $44.03.  I received my refund by direct deposit today, and Turbo Tax took the whole $84.  I called this morning, and the representative said she couldn't help me. She had no record of the previous conversation. She suggested I file my taxes again, which I'm not sure you can even Do once you get them back.  I would just like $84 back.Turbo Tax took $84 out of my income tax refund in a deceptive way. All I want is my money back. --- Additional Comments: Refund |
| 403. | 105360088 | Clark | Fuller | 3/25/2019 | Y | | | | Y | | | |  found what was supposed to be a free tax return for my sister, and during the process the turbo tax form said that I had to use the deluxe program which they wanted to charge 3999 for further they wanted to charge 3999 for actually having to take it out of the refund.  she made about $15,000 last year of no reason to be charged 3999 for a deluxe upgrade. tried everything to get around that it would not so we went ahead and processed it because she wanted her refund I've reached out into it got no response went through the business consumer alliance about 1 February they sent information to them and they got no response. I would like to 7998 back |
| 404. | 106269997 | Marco | Grasso | 3/19/2019 | Y | | | | Y | | | | They advertise their service for free but at the end I paid $150I applied for the free package but at the end, TurboTax took $150 to file my taxes. In all the marketing communication this wasn't mentioned, they are promoting it as a free service and they are not mentioning what I will pay at the end, plus I received an email with the receipt that still says that I paid $0 to file my taxes. I have also screenshot of the receipt and of all their marketing communication. --- Additional Comments: 100% refund of what they took from me. |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 405. | 105181332 | John | Mika | 3/19/2019 | Y | | | | Y | | | | I fell for the online adverting of Turbo Tax by Intuit that stated their tax prep software was &quot;FREE guarteed&quot;. I spent an hour on the software putting together my taxes only to find that they wanted to charge me $60 to file the taxes and an additional $40 to deduct the charge directly from my return ($100 in total). I deleted my information from their software went elsewhere. The next day I received an advertising email clearly stating &quot;FREE guaranteed - $0 Fed - $0 State - $0 To File.&quot; This really irritated me because this is blatant false adverting. They are taking advantage of consumers by constantly claiming their software is free, getting users to invest time using the software, and right before you file they try to charge you. Please put a stop to this deceptive business practice. Other-Other Update |
| 406. | 106269993 | Brenda | Johnson | 3/17/2019 | Y | | | | Y | | | | They advertised completely free filing of returns and at the end they were trying to charge my account 100 dollars 03/17/2019 filing taxes --- Additional Comments: To stop false advertising |
| 407. | 105513866 | LaTuana | Mooney | 3/11/2019 | Y | | | | Y | | | | My mother LaWanda Montgomery (a widow and senior citizen) was forced to buy their deluxe plan for 79.99. She filed her taxes and chose the file for free option online. They carried over a capital gains loss into 2018. She no longer has the loss for 2018 but it would not allow her to choose 0 without a forced purchase of their deluxe plan at the cost of 79.99. No form was needed to change it to 0 yet they left no other option. The only way it allowed her to change it to 0 was to agree to purchase their plan. --- Additional Comments: Though a refund to my daughter for paying this fee would be nice, a change in their free filing for everyone would be honest and the better option. No one should be forced to pay for their plan. |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 408. | 104781738 | | | | | | | | | | | | |
| 409. | 105009385 | Sherry | Bodi | 3/5/2019 | Y | | | | Y | | | | This was supposed to be a FREE filing per their advertising for simple tax returns. I was charged $80 for federal and state returns. On February 28, 2019, I filed my federal and state taxes under the FREE tax filing for simple returns which I had. I was charged $80.00 for both and gave my credit card since i couldn't finish without that. I tried to contact them but they only have a field to input questions and not to speak to anyone regarding this false advertising or failure to honor their advertising. --- Additional Comments: I want a refund of the fee I paid in accord with their advertising of FREE filing for simple returns. |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 410. | 106686324 | | | | | | | | | | | | |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 411. | 105635847 | Celena | Russell | 3/3/2019 | Y | | | | Y | | | | Turbo Tax is supposed to be a free tax service. I have used it for years. This year I was forced to purchase a package. I had to pay $100. Turbo Tax is supposed to be free. That was not the case for me this year. I have filed for years with Turbo Tax and never had an issue. This year I was forced to pay $100 out of my deduction to file my supposedly 'free' tax return. I was not allowed any other option. I have never had topay for Turbo Tax before. If I have to pay for something that is supposed to be free, I would rather take my forms to a CPA and have them do the work for me. I was appauled. They advertise free service and that is definitely not what you get with Turbo Tax any longer. They offer a free package, but at a certain point just before you get ready to file it something along the lines of, 'How would you like to pay for this tax service?' and gives you the option of paying by card or with you tax return. What a rip off. --- Additional Comments: I want my $100 that I shouldn't of had to pay back. I was using their 'free' serice and they scammed me. They are advertising a product as free and it isn't actually free. It's false advertisement. All I want is my $100 back. |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 412. | 105635841 | Christopher | Harkness | 3/2/2019 | Y | | | | Y | | | | I just spend several hours doing my taxes on TurboTax and found that their ads to tell American citizens that doing your federal and state income taxes Free of all charges Guarantee! This really False statement, fake news, to show on there were site, tv commercials Free, Free, Free of doing your taxes are Guarantee Free. Not true! My tax return I had to pay at the end call Deluxe payment for $49.99 for $39.99 is basic plan and if you want to do Free there is hidden fee at the beginning, middle and end while you are doing your taxes. I keep selecting Free services and got Bill Two times at $35.99, then third time at $49.99 just selecting 'Free services ' on your Federal, State. Taxes. Out my return taxes of $149.95 that I can some of my bill but going to Turbo taxes pockets for fake advertising scam. I'm not sure How many people where scam on this fake stuff. I am tired citizens. I love to sue Turbo tax but I am just middle class citizens and have no money to spare for lawyer fee. Is there a lawyer who will stand with American citizens and put a stop of companies of selling fake advertising and stealing American right to use their own tax returns their way? --- Additional Comments: Take down the false advertising of selling Free Income taxes service and you are misleading customers, to believing the Federal and State taxes service is Free Guarantee and its NOT. I was trick into it myself and had to pay $ 149.00 for doing both Federal and State taxes forms. In my book this a rip-off of false advertising to customers. |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| 413. | 105513881 | Kristen | Marcum | 2/28/2019 | Y | | | Y | | | | TurboTax took over $160 from my tax return and when I asked for a refund I was told I could get one but never did.Customer service is nonexistent now On 2/5/2019 I filed my taxes through TurboTax. This is the tax system I have used for the past three years so I knew it was reliable. However, very quick into the filing process I was told that in order to continue filing I would need to purchase TurboTax Deluxe for $39.00 because I was filing a Schedule 1 form (my student loan interest paid). I had never had this issue the past two years and was surprised by this new rule, but I decided to go ahead and pay the $39.00 to upgrade to deluxe so I could finish up with my taxes. Prior to purchasing the Deluxe edition I had already completed both the Ohio and South Carolina state taxes portion and they were both accepted. However, after signing a form allowing for TurboTax to deduct the $39.00 from my taxes for the Deluxe edition to process my student loan interest I was taken to a page that showed I was actually charged $127.33. I went back to my TurboTax account to see what the extra charges were and found out that by upgrading to Deluxe I was charged not only the $39.00 that I knew i would be getting charged, but $39.00 was charged for my Ohio state taxes and another $39.00 for my South Carolina state taxes. Seeing as how my state taxes were completed and accepted without issue before my purchase of the Deluxe edition, I knew something wasn't right. I reached out to customer service via Twitter and got into contact with someone named Anna. When I explained to her my issue she said that she would issue me a partial refund. I responded asking why it would only be a partail refund as I was charged for two services that I absolutley did not need and I would like to be refunded for the full $80, to which she never responded. I kept tyring to reach out for over a week with no response. When I let her know that I would be filing a complaint with the BBB she finally responded saying she had a glitch in her system and that's why she couldn't respond to my messages. She provided an email that I should reach out to in order to complete my refund process. I sent numerous email to no response. I even reached out a few more times via Twitter with no new responses. At this point, customer service is completely nonexistent. Additionally, when choosing to have my tax refund directly deposited into my account in previous years, there was no charge. This year however, TurboTax had my refund be directly deposited by some third party and they took |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | an \$40 to do this. I'm filing this complaint because I'm completely shocked at how misleading their advertisements are for 'free' tax filing process, which couldn't be further from the truth, and the utter lack of customer service.  As they are clearly aware that I am in fact owed a refund based on their previous responses I would just like to clear this issue up and get my money back. --- Additional Comments: I'm wanting to be refunded the money that was taken from my tax refund without my knowledg |
| 414. | 104596942 | Todd | Braun | 2/28/ 2019 | Y | | | | Y | | | | TurboTax advertises that they offer services for free. Television advertisements make this claim. However, when I try to use the free product, it does not allow me to file for free. My taxes are very simple. I make less than \$22,000 per year, I have one source of income with one W2, and I take the standard exemption. No complication at all. However, I was not allowed to use the free service because of one particular form required for federal taxes. <br /><br />The system is also rigged so that if you do have to 'upgrade' because a form is required for your federal taxes you are forced to pay for your state taxes as well. Even though there is no difference between the state tax forms on the free version and the state forms with the paid version. <br /><br />Their advertising is false, misleading and their fees took 50% of what little refund I was getting in the first place.Product_Or_Service: TurboTax Online --- Additional Comments: DesiredSettlementID: Billing AdjustmentI request full reimbursement of \$75.98. If you advertise that tax preparation is free, they should honor their advertising. Especially for people with very low income where fees jump from advertised as 'free' to \$75. |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 415. | 105456968 | Eve | Eldali | 2/26/ 2019 | Y | | | | Y | | | | started a free tax return and was advised to upgrade to deluxe edition for 40 was charged 90 dollars insteadstarted a free tax return and was advised online during the process that a deluxe edition is required for 40 dollars and a free state return, when i was done before i submitted everything i was asked if i want live help with my deluxe edition and i answered No, then i couldn't complete processing my state tax unless a paid another 40 dollars even though it says state tax FREE called customer services the lady advised me i have deluxe LIVE which i totally answered no too while completing my order, she didnt explain why state tax was 40 dollars fee when it is clearly saying free, no one from turbo tax wants to help, very manipulating and misleading and even the lady on the phone said that sadly info is provided in fine print, i was charged a 170 instead of 40 for federal deluxe and 40 processing fee, thats an extra 90 dollars that they deny to adjust, they don't respond to online complains, and after i spoke to a rep she said she can send me to escalation line, was on hold for an hour then call dropped twice. --- Additional Comments: i would like my 90 dollars back 40 for the state return that should be free based on what they advertised (they wouldn't let me finish my taxes without paying 40 dollars for state and its not itemized state return) and 50 dollars difference from the deluxe federal return program it should be only 40 dollars not 90 dollars for deluxe when i answered NO to a live feature thats i never even used cause i don't need. |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 416. | 104694275 | | | | | | | | | | | | |
| 417. | 104961507 | | | | | | | | | | | | |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[1] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 418. | 106735263 | | | | | | | | | | | | |
| 419. | 105513882 | | | | | | | | | | | | |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 420. | 105201221 | Charlene | Surace | 2/20/2019 | Y | | | | Y | | | | Turbo Tax Free is far from free. After inserting your information they tell you that you have to upgrade for a fee of $39 which later is $119 after agreeing to the upgrade for the $39 they ended up charging $119 . The initial fee list should say $119. we thought we were agreeing to the one time fee. It is false advertising. The return was a simple short form .They also charged another charge for the State. So it was NOT $39 fee at all !!!The initial upgrade should have said $119. It took forever to talk to a person and when we did get through to someone he was completely unprofessional. Stating that we agreed to the additional charges even though we thought it was the one time fee. We spoke with Christopher Montaro and supervisor Bernie Rose who honestly sounded like they were talking to us from their kitchen, they did not sound like they were in an office at all. Christopher kept us on an open hold for 15 min before piping in some jazz music for another 10 . --- Additional Comments: I want my daughter credited back for the extra fees charged . She would have paid the fee with her debit card had she known they were going to charge those ridiculous fees fpor the processing. |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| 421. | 104161260 |
|------|-----------|

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 422. | 104459591 | | | | | | | | | | | | |
| 423. | 104112655 | Joshua | Jackson | 2/19/ 2019 | Y | | | | Y | | | | The Turbo Tax service is advertised that it is free. After using the free service is stated that there was actually a charge. Originally, it said it was 19.99. I agreed to that price. Once I typed in my card info, it said that I would actually be charged 79.00. I declined the service. I did NOT submit. The next day I saw that I was charged. I called customer service and they stated it was not refundable, even though I did not authorize the payment nor did I use the service. This is a scam and theft. The service is not free and they bait and switch the prices at the point of sale. They apparently have no way to cancel the order before it is processed. |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 424. | 104122319 | | | | | | | | | | | | |
| 425. | 104691990 | | | | | | | | | | | | |
| 426. | 105201217 | Jim | Callahan | 2/17/2019 | Y | | | | Y | | | | TurboTax charged $124.97 for a simple tax return consisting of two W-2s, nothing else. Forced upgrade was deceiving in price charged.My full-time college student daughter filed her Federal and State tax returns using TurboTax. Her entire tax situation consists of two W-2 forms; that is it. She tried to use the free version as advertised. One of her W-2s has tips on it so that triggered a forced upgrade. The total cost when said it done went from $0 to $124.97. It was completely unclear that this would be the total charge. Multiple phone calls have resulted in a failure to get a refund, partial or otherwise. She did this online and feels that the user interface was misleading to say the least. The cost was completely a surprise at the end of the process and she was unable to figure out why or any specifics. Having spent much time at this point, she felt compelled to complete the filing which she did. Again, followup with the company resulted in refund, partial or otherwise. --- Additional Comments: Partial refund on the $124.97 charge. |
| 427. | 104034059 | | | | | | | | | | | | |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 428. | 104961556/ 104300441 | Laquita LaRonda | Collins | 2/14/ 2019 | Y | | | | Y | | | | I went on Turbo Tax I done my taxes on February 02,2019 it was approved on February 05,2019. the commercials states that it free for Federal and State, the free tax box was blocked they charged $39.00 to do my taxes for both the Federal and State I was charged $79.00. On February 12, 2019 $414.00 was taken out of my checking account stating it was( State Of Michigan IIV) my State refund. When I done my taxes it didn't show that I owed the State Of Michigan. I called the state of Michigan and spoke to Robin, she stated that I didn't owe the state any taxes. I also spoke to Oscar, Vickey and Kenyetta, and Lamar which all of them confirmed that I didn't owe any monies to the State of Michigan and they couldn't see my returns. I called Turbo Tax to inquired about my taxes a agent stated that I should call IRS to get my refund per his bosses.Later that evening and today I'm blocked off the site to check where my returns.February 13, 2019, I call 1800-446-8848 and spoke to Haeen at Turbo Tax/Intuit she stated that she see my account but couldn't tell me where was my refund I should go to Intuit.com and gave me the number to the bank that handle the refund disbursements at 877-908-2228 which was a wrong number.I'm getting the run around and no answers about my refund. I've never received a letter stating that I owe the State Of Michigan and they did not have my checking account information. That information was given to Turbo Tax online upon doing my taxes. The amount that was owed to me was taken from my checking account and I,m not getting any answers and being blocked from their site to inquire about my refund. I'm livid and very frustrated and demand answer about my refund.Account_Number: 435770078 --- Additional Comments: DesiredSettlementID: RefundI would like to get my refund that's owed to me and with all of this run around I would like a refund for filing of $79.00 when they claim it free filing for the State and Federal. I would also like this to be investigated and my refund to be put into  my checking account as requested.I was given a case# which states that it was closed at 2:47 p.m. |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 429. | 105456956 | Shimon | Neuman | 2/12/2019 | Y | | | | Y | | | | On first contact with the site it stated that based on my info, I can file my taxes for free. In the end they charged me $86.68.I filed my taxes with TurboTax today, February 12 of 2019. I have a simple tax return with just w-2 forms. Based on this information, the main page stated that I will be able to file my taxes for free with them.I then spent about three hours entering all my info, personal info, dependents, w-2's, etc. After all that, the site stated that since I overpaid my social security taxes, they need to file another form, and I need to purchase their 'deluxe' package. In addition, on the first page, they stated that their deluxe package costs $39.99. But in the end, they charged separate for filing state and separate for filing federal, for a total of $86.This is untranparent at best and a scam at worst. I am very disapointed that such a reputable company should act in this manor.Here are some ID info:email: syneuman@gmail.comOrder number: TTWC50826139Order date: Feb 12, 2019Total charges: $86.68Payment method: VISA * 7837 --- Additional Comments: I am looking to get a full refund. |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 430. | 103880673 | | | | | | | | | | | | |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 431. | 105513813 | James | Cone | 2/7/2019 | Y | | | | Y | | | | I got an email from Turbotax offering to do my taxes for free. Since had used Turbotax in past years and since the standard deduction increase for 2018 tax year was much higher and made it likely that I could use the simple 1040 form I started filling out the Turbotax forms.  As I was doing my taxes, I got another email offer from Turbotax of $10.00 off the program cost and later another email offer of $15.00 off.  When I finally got all of my tax documents and finished filling out the Turbotax form and was ready to e-file my taxes I was presented with a page that required me to allow Turbotax to collect my information for advertising and also to allow Turbotax to share my information with other marketing sites.  There was no way to continue to file without checking the two boxes to allow that.  Since I had completed my taxes and they were supposed to be free I agreed.  It was then that I found out that it was not going to be free.  The cost was going to cost $39.99 plus tax.  There was no place to get the $10.00 or $15.00 off that was promised in the Turbotax emails. I did go ahead and pay $43.39 to e-file my taxes because I had invested so much time in completing the forms. This is a classic 'Bait and Switch' fraud and is clearly illegal.  Please use your good offices to stop Turbotax from using this fraudulent tactic and require them to fulfill their promise of filing simple returns for free or at the very least require them to honor the discounts offered. --- Resolution: Resolution-CLOSED ADJUSTED  --- Status: Closed --- Estimated Savings: 0.00 --- Actual Savings: 43.39 --- WAG Resolution Date: 3/22/2019 11:05:02 AM |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[1] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 432. | 106023003 | | | | | | | | | | | | |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 433. | 104744332 | | | | | | | | | | | | |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 434. | 105356545 | Tiffane | Friesen | 2/5/2019 | Y | | | | Y | | | | Misleading advertising and taking advantage of consumer in regard to free services and deluxe services. TT is penalizing customers who need deluxe pkgTT advertising states free federal and state taxes for simple returns. I had a single 1099 form so I had to upgrade to the deluxe, which in and of itself wasn't an issue. The issue is that after spending the hour+ filling out all the forms, I discovered that I was now also being charged for filing state returns. It seems unethical to charge the consumer for an advanced package and then charge them again for state taxes when in a simple form, this would be free. I have to file in 2 states and would happily pay for the additional state fee, but it seems incredibly misleading to charge for the deluxe package AND the state filing. You'd think TT would reward consumers for upgrading instead of penalizing them. I used this product last year and was very satisfied, this year I wasted 2 hours of my time before seeing what I was being charged for. There was also nowhere on their site to file this sort of complaint except with a service tech who is not in control of these types of issues, she was kind but couldn't help me. I went from being a happy and supportive customer to one who is angry enough to be filing this complaint. Do better TT and try harder to support returning customers and those with a need for upgraded packages. --- Additional Comments: I would like one of the state fees removed as this is what would be granted to a simple filer instead of being charged for the package AND to file state. I'd also like to see incentive advertising for those who are not filing a 'simple' return. Take better care of your consumers. I wanted to be a loyal one. |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date¹ | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 435. | 103586655 | Phillipp | Ostrovsky | 2/5/2019 | Y | | | | Y | | | | Since using turbotax in 2013 2014 2015 2016 2017 all years were free to file but why was 2018 taxes charged 119.00 dollars... they forced me into paying them and there was no way going around this... they keep making commercials saying basic taxes filing is Completely free... I was in the past but not this year... every year I filed this way 2 W2 and healthcare tax law and my t 1098 and never have been charged except for this years taxes 2018... this is so unfair... there commercials say free but it's not secondly you cant back up after turbotax takes your information on paying this ... they charged me 30 dollars x3 one for federal even though they said free for fed to file 30 to state and 30 for a convenience fee.... are they kidding me... they never did this in the past why this year different... if I would have known it was not totally free like in the years past I would have not filed with them.... it's not free like there tv ads say ... I have pictures and documents of proof of there illegally business practices... the bait and switch on me.... Other-Other Update |
| 436. | 104596937 | Paul | Ferguson | 2/4/2019 | Y | | | | Y | | | | Extreme deception with luring customers to a low cost product, and then FORCING to proceed once payment information is entered Even without completionTurboTax is extremely deceiving, luring people in at a spectulaed free service, only to be slapped with a $40 deluxe version or you can't continue, once you proceed with the $49 charge, there is also another $40 charge for state refund (not previously stated). If credit card information is entered to pay these two surprise charges. User will be unable to clear tax return and cancel charges, regardless if he/she has or had not completed their taxes. The charge is unrefundable even if taxes or not complete and filed. This is a terrible practice forcing users to continue filing with this deceptive program. Unable to cancel a charge with no completed service.Extremely deceptive company, something needs to be done to correct their business ethics and actions. --- Additional Comments: Partial refund of $40, I can understand having to pay 1 $40 charge, which itself was unexpected, and then slapping the user with another $40 previously unstated charge is completely unacceptable.Partial refund will resolve this conflict. |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date⁴ | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 437. | 103825198 | Tamara | Sass | 2/4/2019 | Y | | | | Y | | | | False advertising and misleading practices. Does not allow for free tax filing when qualified, despite its promise toI filed my taxes using this company online. I was not ever made aware during the process that there would be any fees. I assumed I was filing for free as I meet every listed requirement for qualification. At the end of the process, I was brought to a screen where I have to pay to proceed/file. They charged me $38.99 * 3 without any explanation. I attempted to contact the company. I spent 1 hour on the phone with a representative who couldn't find any reason why it was not free of charge. At the end of the call he indicated that it was due to my earned income tax credit. When I looked on their webpage this Ian listed as a free filing qualification, contradicting the rationale. I would like a refund for the amount I overpaid. I should have filed for free as advertised. The same event occurred last year when I was forced to pay fees totaling $113 in order to proceed, but I should have been able to file for free. They engage in misleading advertising and charge fees in error. --- Additional Comments: 130 for 2018 fees and 113 for 2017 fees, I paid to proceed with my filing in error. |
| 438. | 103569138 | | | | | | | | | | | | |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| 439. | 105253407 | George | Barron | 2/3/2019 | Y | | | | Y | | | | False advertising and unfair/intentionally tricky hidden chargesI filed my taxes with Intuit today (2/3/19).They advertised free federal and state returns, but I encountered a very basic piece of tax information that they wouldn't accept without forcing me to upgrade to their 'Deluxe' package. This was a 1099-R form, a very basic form for retirement funds. I kind of understood charging for that.Then I got to the state portion, and they charged me $39.99 additional per state, just because I was using the Deluxe package. This offered me no benefits on my state returns, but I got stuck paying an additional $80 total for two state returns just because I needed the deluxe package for ONE form on my federal returns. This means they charged me- a paying customer- for a service they offer and advertise for free, to their free customers. This is messed up.Then, additionally, I selected to pay for my services via my tax return as I've done with them in the past years. This all went fine until the final confirmation screen where it showed my total charges as $160. But that doesn't add up- $40 for deluxe, $80 for the bogus state return charges... where are the other $40 coming from?After scouring through their help documents, I finally found out one line: 'You can pay your Deluxe addition with one charge of $39.99 with your tax return.' That doesn't mean you're paying the Deluxe addition charge OF $39.99, it means they're charging you another $39.99 for this service. They ALSO don't charge free customers to pay with their tax returns. This is ludicrous. This means they're charging me for not one but two features that FREE customers don't get charged for. Even more, they intentionally hid this charge, never notified me of the extra charge, and made it the exact same dollar amount and the same name on the line item breakdown of charges. This is clearly intended to mislead customers into missing this additional charge. I had to back all the way out of the process and pay in advance instead.Furthermore, while doing my taxes this year with them I noticed something extra. 'Help' features that were available last year to assist you in the process of doing your taxes were inexplicably missing from many of the pages that I know for a fact they were on last year. I couldn't figure this out until the 3rd time they sent a pop-up advertisement for their 'Live Assistance' package. They intentionally made their service harder to use so that they could foist additional charges on people for assistance using it. This is despicable.So as a PAYING customer they not only charged me for two features FREE customers don't |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date⁴ | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | have to pay for, they also tried to hide one of the charges, and they obfuscated their process intentionally to try to force me into paying yet again for another service. I don't mind paying for the Deluxe package, after all they are offering a useful service. But the additional sneaky fees and punishing me for using their paid service by pushing additional fees for free features is deplorable business practice. --- Additional Comments: I would like an apology for their duplicitous practices and a refund. At the least I shouldn't have to pay for the state returns, but for the hassle they put me through and how they tried to sneakily tack on charges I would like a full refund. Anything less than that and I will continue the complaints in every way possible, and actively tell friends, family, and everyone I can reach on social media about how poor an experience and a company Intuit is. |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 440. | 105201233 | Amanda | Portner | 2/2/2019 | Y | | | | Y | | | | Deceptive business practices and false advertising The service appears to include services for 'free' and then charges you for it when it is time to file. For example, I started filing my federal/state return online. I had to pay for 'deluxe' to claim my student deductions and for my 1099. When choosing deluxe for federal, it locks you in as deluxe for state, which charges you again, regardless if you need it for state or not. So you think you will pay $39.99 when you actually are going to pay $79.98 in the end. There is no other options. I called customer service and after explaining this to the agent she literally said, 'I don't know how else to explain that to you' Why should people pay double? So, I ended up buying the program online at target for $49.99. This program says Federal + State. However, when you get to the end and its time to file, it wants to charge you $19.99 to file state. The same deceptive practices at play here. I look into this, there are multiple complaints on the community board on turbotax. It says, well, state download is free but not state filing. These practices are deceptive and frustrating because it doesn't tell you upfront, it waits until you've completed your taxes and gone through all that work to get extra money out of you, leaving you with little options. I already had to re-do my taxes when I went from online to doing it with the program I purchased. Luckily for me, the program gives user the option to print out the state forms and mail it to the state for free. Turbotax is like, for 'FREE'************ _ -- Additional Comments: I would like them to amend their advertising tactics or to truly include the services they appear to be including. |
| 441. | 104314222 | Rosalynd | Bryant | 2/2/2019 | Y | | | | Y | | | | Was told that this service was free was FORCED to pay $43.69 to have my taxes process or would not have my my taxes released!Was extorted $43.69 to have my taxes released to IRS or would be held until I paid but was told over & over that this was free. When complained would not have my money refunded to me! --- Additional Comments: Would like to have my money back since they violated their promise of a free tax return! |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 442. | 103504065 | | | | | | | | | | | | |
| 443. | 103449672 | Greg | Spotswood | 2/1/2019 | Y | | | | Y | | | | Consumer is calling to report that he tried to file his taxes through Turbo Tax because it advertised that it was free. Consumer states when he completed the filing he was then told he would have to pay 39.99 dollars. Consumer believes this is deceptive. |
| 444. | 104514087/ 103294016 | | | | | | | | | | | | |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 445. | 104406179 | Candice | Rose | 1/29/2019 | Y | | | | Y | | | | The company advertises their service as free. When I used their service they changed me almost $80I used the turbo tax app to file my taxes this year. I filed federal on 1/23/19 and filed state on 1/25/19. I chose to have my refund deposited directly into my checking account. I had the understanding that the service would be free due to seeing many, many commercials about the service being free. I was not informed I would be changed until I actually transmitted my returns. I was charged 39.99 USD for each federal and state. The total amount I was charged came to 79.98 USD. The money was taken out of my account on 1/24/19. When prompted with the question 'How likely are you to recommend Turbo to a friend?' I said '1' as in not likely at all. --- Additional Comments: If possible, I would like my money back. I was unaware I would be charged for the service until I had entered ALL my information and was about to finalize the process. I feel like they are a fraud for advertising this service as free and I would like for them to have to change or discontinue the advertisment. |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[1] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 446. | 103515571/ 104080965 | | | | | | | | | | | | |

269

| | Reference Number | First Name | Last Name | Date | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 447. | 106683647 | | | | | | | | | | | | |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 448. | 112099052 | | | | | | | | | | | | |
| 449. | 104514102 | Sade | Nelson | 1/22/2019 | Y | | | | Y | | | | credit for deceiving tax pricingI used turbo tax to do my taxes for free, however the online website had a deceiving advertising promotion. However the advertising wasn't true and charge me a fee. Due to the deceiving pricing information I continue to make the purchase for my taxes, just to get to the end of finishing my taxes for federal and state just to found out I'm being charge for federal and state. I want my money back and I want to be able to file my state taxes for free since I wasn't able to afford the state charge after I spend a hour on the computer doing my taxes. --- Additional Comments: credit for $39.99 and free e-file for my state |
| 450. | 104080966 | Mark | Williams | 1/21/2019 | Y | | | | Y | | | | Turbo Tax says FREE to file Fed taxes, yet I am required to pay $39.99 to enter my student loan interest from form 1098-E.Turbo Tax advertises 'FREE' Federal filing, but I am being charged $39.99 to enter my Student Loan Interest from Form 1098-E.  This means that filing for 'FREE' is not true. --- Additional Comments: I want to file my taxes online for FREE. |

271

| | Reference Number | First Name | Last Name | Date⁴ | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 451. | 104080954 | | | | | | | | | | | | |
| 452. | 97511115/ 98018299 | | | | | | | | | | | | |
| 453. | 98476660 | Kelly | Levy | 7/4/2018 | Y | | | | Y | | | | Bait and switch free service turned into $108.oo FEEE! Called many times. Requested a manager to return my call several times. I call was never returnTurbo Tax Bait and switch free service turned into a fee of $108. Please Refund $108.00! Natalia #430913436 ref call Number. REFUND $108.00 ASAP!! --- Additional Comments: Refund as promised several times!! Patricia |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[1] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 454. | 96065805 | | | | | | | | | | | | |
| 455. | 95325504 | | | | | | | | | | | | |
| 456. | 96515619 | | | | | | | | | | | | |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 457. | 96173492 | | | | | | | | | | | | |
| 458. | 96065818 | | | | | | | | | | | | |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 459. | 96065787 | Kevin J | Castillo | 4/17/2018 | Y | | | | Y | | | | False advertising about TurboTax. Advertising taxe file for.free and ended up charging $107.98 and with out me filing my taxes yet. I spoke to a representative and she was un able to help me with the problem. --- Additional Comments: DesiredSettlementID: Other (requires explanation)I would like to get my refund back for false advertising i dont ask for anything greater then that. |
| 460. | 94705962 | Wojciech | Wolinski | 4/17/2018 | Y | | | | Y | | | | I received 20+ emails from Intuit this year claiming to offer Federal + State tax filings for FREE. I used these links to begin filing my taxes on their website (TurboTax.com). After a few hours I was more than 3/4 finished filing they stated that I do not qualify for free tax services and that I would need to pay $59 for their Deluxe service package, which I purchased and continued with my tax filing. Then I reached the State return section and was told that I could not continue filing unless I paid an additional $39, which after several hours of my time invested I had no choice but to continue as it was the last day to file taxes. The false advertising and deceptive tactics by this company should not be allowed. There are 3,000 complaints detailing the same experiences on Consumer Affairs website. Intuit even sells their products on Amazon claiming Fed + State for the advertised price of the product yet charges customers who purchase this product additional fees in order to finish filing: https://www.amazon.com/TurboTax-Deluxe-Software-Download-Exclusive/dp/B077BFBMBG/ref=sr_1_4?ie=UTF8 &amp;qid=1524001038&amp;sr=8-4&amp;keywords=turbotax+deluxe+2017+fed+%2B+efile+%2B+s tate          Prices for consumer goods and services need to be listed up front. Intuit is using false advertising and deceptive sales tactics in order to trap consumers into spending money they would not spend if they knew how much the services cost up front. These snake oil salesmen are stealing money from hard-working Americans. Compaints on Conusmer Affairs website show the same things happening to others: https://www.consumeraffairs.com/computers/intuit_turbotax.h tml Other-Other Update |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

461. 95594624

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[1] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date⁴ | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 462. | 95594623 | | | | | | | | | | | | |
| 463. | 96065799 | Chad | Krockover | 4/9/2018 | Y | | | | Y | | | | Agreed to tax services based on a 'Free Tax' listing.  After entering all my information, there was a $29.99 fee for each state and a fee to e-file.I used Turbo Tax/Intuit services for a tax return for my college-age daughter.  I selected this service only because it was listed as free.  After inputting all the federal and state (IN & OH) information, the website processed the federal return, but charged a $29.99 fee for each state return and a fee to file electronically.  This was both false advertising and a 'bait & switch'.  I am asking for a refund of the $100 fees. — Additional Comments: A refund of all fees charged to complete the tax return that I filed. |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 464. | 95157467 | | | | | | | | | | | | |
| 465. | 94340404 | | | | | | | | | | | | |

279

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date⁴ | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 466. | 95594631 | Sara | Heros | 4/4/2018 | Y | | | | Y | | | | I had a series of issues, but I'm reporting because throughout all of my issues they wouldn't let me talk to ANYBODY without paying $39.99. Scam.I used Turbo Tax to try and file my taxes because they advertise everywhere that it's free. Of course it's a grueling process and by the time I finished, yesterday, 4/3/2018, I was too exhausted to argue with the brand new bill for $29.99 they hit you with because 'only federal is free.' Fine. Then I file them and almost immediately get a rejection email saying the federal was 'rejected because they were rejected' and that the state return was rejected because my 'name/ssn was incorrect' which is weird since thats my only name/ssn I've ever had. In order to speak to a person to resolve this issue they require that I pay for PLUS membership, another $39.99, which I refuse to do since the last thing I paid for landed me in an even more stressful situation. But that is my only option if I want to speak to a human, because otherwise I'm stuck on the phone with a robot that talks to me in circles and refuses to connect me to a human being before hanging up on me. Now I have no way of being reimbursed for the $29.99 that I paid to have my taxes NOT filed, and no explanation as to why or how to fix it. --- Additional Comments: I of course want my money back because I paid for nothing. Secondly, I want them to fix their business practice because as of now, it includes taking money and lying without giving their customers any sort of assistance. I understand its tax season and a busy time, but with the ridiculous amount of money they've been charging people they should be able to afford to perfect their customer service situation or at LEAST have a person available to talk to throughout the process so that things like what happened to me don't happen to anyone else. Horrible. |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date⁴ | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 467. | 95594635 | | | | | | | | | | | | |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 468. | 95070231 | | | | | | | | | | | | |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date⁴ | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 469. | 110759714 | Joan | Chalikis | 3/26/2018 | Y | | | | Y | | | | Note: C is for consumer and R is for merchant. --- I just completed a tax return for my son through Intuit, Turbo Tax. I chose it because it stated both federal AND state returns were free '0 charge'. Just before it was set to file, I could not complete the return without paying $29.95 plus tax. I had to put it on my charge card in order to complete the filing. I tried to find out why I was charged. I went into 'frequently asked questions', and sure enough I found. 'Why was I charged for the state return?' It was THEN and ONLY then were it stated the free tax return was for earnings under $31,000.00 only. This is false advertising.It is illegal!   They should be made to place this stipulation UP FRONT, on the same page as the '0 charge' was stated. I was upset that they misled me and all the others who filed through them. I would be grateful for your assistance.Joan Chalikis35 Banford WayWaltham, Ma. 02453 --- Complaint Status: Closed |
| 470. | 95070241 | Grace | Myrie | 3/23/2018 | Y | | | | Y | | | | False advertising. They say State filing is Free when you file before a date. in this case Mar 15th. But at the end they upcharge you at the endFalse advertising. I complained to the company many times about their promos that you can file for State Free. After I finished processing...they want to charge me State for $39.99 and tell me that I would have be charged a filing fee for $29.99 and that was what was free.But clearly it states on my bill that State fee $39.99. They get you with their fake and False advertising then at the end of putting in all many hours they upcharge you with hidden unexpected fee. I have called my CC company to remove the extra charge. BUYERS BEWARE!!! --- Additional Comments: Stop it. |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 471. | 95070253 | | | | | | | | | | | | |
| 472. | 95070121 | | | | | | | | | | | | |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 473. | 93594634/ 95070238 | Lilee | Coomer | 3/16/ 2018 | Y | | | | Y | | | | TurboTax says that you can file for free. It repeatedly offers the option to upgrade to a 'deluxe' or 'max' service while you are inputting your tax information. When you submit all of your sensitive info (which, for me took about 2 hours), the website then shows that you have to file a different form, meaning that you will need to upgrade to Deluxe. If you don't upgrade, you can't file with TurboTax, even after you've already entered all of your information. There is no warning before you submit your information that you will be forced to upgrade ultimately. I had to spend $100 to upgrade to Deluxe and file state taxes after only beginning the process with TurboTax because they claim it is free. Other-Other Update |
| 474. | 95070140 | Bridgette | Mitchell | 3/15/ 2018 | Y | | | | N | | | | Charged for services that are free.I have been doing my taxes through Turbo Tax for a while now. They advertise $0, but I was charged $103.38. I reached out to Turbo Tax and was told it was an error, that the next year 2018 I will get a discount. I would like my 2017 fees because I will not patronize their business again. --- Additional Comments: I would like my money refunded. |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 475. | 95070190 | Julia | Paulus | 3/15/2018 | Y | | | | Y | | | | While attempting to file my taxes using the advertised 'free' version, the company tricked and forced my into paying $120 before they would allow me to file my taxes. I used this service to attempt to file my taxes, under the username ████ using the product that they advertise as free. While filing for my taxes, I was tricked and forced into purchasing their 'Deluxe' version of the product, and was unable to even decline paying for this service. The company forced me to purchase a $120 product that I did not need, nor want, and would not let me move on to file my taxes without paying them. They advertised a free version, but made me pay instead. When I attempted to contact the company, they will not provide an email for me to have my complaint and their response in writing, and when I went to call after being forced to pay and file, the company would not provide me with the phone number, stating they are 'too busy' at this time and I will have to call later. I have been unable to contact anyone from this company, and had to resort to posting on a forum, because this was the only way they would let me contact anyone. The company does not monitor these forums and the complaint went out to the general public also using the service apparently. I would like my $120 back because I did not need this service and was tricked and forced into purchasing this, and the company will not even allow me to contact them regarding the issue. My taxes were accepted on 2/26/2018. --- Additional Comments: REF |
| 476. | 95070240 | Mohammad | Qarghah | 3/15/2018 | Y | | | | Y | | | | TurboTax claims to offer free teaching services. Through the entire process they 'upgrade' you by default, forcing you to manually open out of additional products. I did so until I reached the very end of the filing process, having spent hours print over details of my federal and state taxes. At that point TurboTax forced me to accept their deluxe service, because I had an HSA (which is indicated at the beginning of the process). There is no way to opt out, so either I throw away an evening of my life, or I let them extort me for $75 for what was supposedly a free service.Product_Or_Service: TurboTax --- Additional Comments: DesiredSettlementID: Other (requires explanation)I want the free filing service advertised, as there's no way to get my evening back. |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date⁴ | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 477. | 93594160 | Nattawod | Satee | 3/15/2018 | Y | | | | Y | | | | we were offered free 'guranteed' turbo tax efiled tax returns and ended up being charged $100USD because we had an HSA and were thrown into a 1040A. The promotion did not adequetly explain this to me and I was unfamiliar with tax filing, and unfamiliar with the terms 1040, 1040A, and 1040EZ. Relying on turbo tax, a service that purports to be an 'expert' on the subject, I signed up expecting a free service. This is a clear 'bait and switch' tactic and unfair to people unfamiliar with the above terms, and moreover, what conditions would force one to file a 1040. |
| 478. | 95070201 | Denise M | OQuinn | 3/13/2018 | Y | | | | Y | | | | On 2/3/2018 I filed my federal and state taxes with TurboTax and it was advertised as free file for federal taxes and to pay $3499 for file for state taxes but I was charged 81.79 for the Premier Deluxe package which is not what I asked for and the total charge was 115.78, my federal taxes was very simple not complicated.  If the federal taxes are free why was I charged extra fees which was clearly not what I expected, I only was under the impression that I was paying $34.99 just for state taxes.  I tried contacting them to no avail --- Additional Comments: DesiredSettlementID: Other (requires explanation)I would like the difference from $115.780-34.99=$8079. |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 479. | 95070133 | David E | Galpern | 3/8/2018 | Y | | | | Y | | | | The website clearly states for State returns that it E-files for free, yet shows a charge that is passed along to the consumer, if the customer is upgraded. The upgrade is necessary if a form like the 1099-MISC has to be filed. However why should the all forms be upgraded instead of just the state in which the 1099-MISC came from. My problem was that I had a 1099-MISC from Maryland. However because of that form, the program upgraded to the Deluxe edition, hence charging me 39.99 for both Maryland and Pennsylvania states to file, though the 1099-MISC is for Maryland only. The Zero Zero Zero program did not apply to my federal taxes or Maryland because of the one form the 1099-MISC, however Pennsylvania had nothing to do with that form. Therefore I should not have been charged the 39.99. Therefore as well they should not be packaging everything together, ultimately charging customers for more than they really should be charging. I should have been able to pay nothing for Pennsylvania, as all I had for that state was W2. I feel like I was punished and had to pay for that state because of the Maryland 1099-MISC. After talking to a specialist, they could do nothing for me and stated that there was no billing department, that all billing was done by an automated machine. I do not feel safe now working with that company if there is not one person on the accounting/billing side handling all of the payments that go through that website yearly.Product_Or_Service: TurboTax DeluxeOrder_Number: TTWQP1QZ25602118 --- Additional Comments: DesiredSettlementID: Other (requires explanation)Being on the phone with a specialist for over 45 minutes and hearing the same explanation, I just want the refund of my 39.99. And I think that others in the same situation or similar situation should be refunded too as there is no clarity and no reason to group everything together. They are hurting their consumer without the consumer knowing about it. I did not know about it until after I filed and then read about it. |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| 480. | 94163644 | Jill | Homiak | 3/7/2018 | Y | | | | Y | | | | To Whom It May Concern:I'm writing with an issue I had using TurboTax.com to file my taxes. I went to the company website, where it states on the homepage, 'Absolutezero Guaranteed $0 Fed. $0 State. $0 to File. Forms 1040EZ/1040A, limited time only. Returns must be filed before offer ends.' I filed my taxes before the offer ended, yet when I came to the button that said, 'File', I was shown a payment page where I had to pay for using TurboTax in order to file. I was stunned and actually thought I'd reached the page in error. I called two representatives who both told me the best thing to do was hit the Clear button and start all over if I wanted to get this 'free' offer. (Both of them said that by hitting the Expert button, I was being charge for an additional service that was not in fact free.) I told both of them that that was not a solution to my issue, as I'd just spent over 3 hours using the online program to prepare and file my taxes in time for the $0 offer. When the first woman said I had a payment due because I'd hit the 'Expert' button for help, I told her that no where while clicking through the forms did any fee amounts showed up telling me that I owed or would owe anything based on the way in which I was filing, nor did it tell me I would have to pay for anything before of after clicking the 'Expert' button. Since I did not get a sufficient answer upon my first call, I called again to see if I could escalate the matter. I was told by the second person with whom I spoke that I would receive an email or phone call in follow up to my issue. I told the second woman that it was false advertising and a fraud that TurboTax was now charing me for a something I thought would be $0 total, only to spend $223.97 in order to file my taxes. If the software informed me along the way that I would be responsible for paying based on something I was doing (that did not fall under the $0 offer) while using the software, that would be appropriate. In this case, I was tricked into paying for services that was advertised as being free of charge. I look forward to hearing back from the BBB in regards to this matter. Thank you for your time.Best,JillProduct_Or_Service: Online Tax ServiceOrder_Number: TTWQP1QZ25554992 --- Additional Comments: DesiredSettlementID: Other (requires explanation)A full refund of my money for the taxes and Federal and State filings. QtyItemAmount1TURBOTAX ONLINE STATE VA TAX YEAR 2017 PREP$36.991TURBOTAX ONLINE STATE DC TAX |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | YEAR 2017 PREP$36.991TURBOTAX LIVE TAX YEAR 2017$149.99Subtotal:   $223.97Sales Tax:   $4.26Total:   $228.23 |
| 481. | 95070136 | | | | | | | | | | | | |

290

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 482. | 95070118 | | | | | | | | | | | | |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 483. | 95070110 | Jori | Kyllo | 2/27/2018 | Y | | | | Y | | | | I filed my taxes with turbo tax on jan 27. My taxes were accepted jan 30. I was suppose to get my taxes feb. 22 i still not have recieved my taxes. I have called turbo tax but they want to charge me $30 to talk to anyone! I want to know why i have not recieved my refund and why can i not talk to anyone about the status of my refund. I went thrpugh the irs website and it says they are still processing. They also charged me almost $300 to do my taxes when they advertised that it would be free to file!Product_Or_Service: Taxes --- Additional Comments: DesiredSettlementID: Other (requires explanation)I want my refund loaded onto the prepaid card they sent me. I want to know why i did not get it on the day turbotax said i would and i also want to know why they took almost $300 from my refund! |
| 484. | 93928925 | Melissa | Reilly | 2/20/2018 | Y | | | | Y | | | | TurboTax offered a free service then tried to charge me.2/20/18 I began a FREE submission of my federal taxes and once completed TurboTax attempted to charge 36.99 to file.  I refused to file, and will file on my own.  To claim FREE filing with TurboTax is a waste of people's time, and a fraudulent claim. --- Additional Comments: Don't advertise a FREE service when you will charge after they've submitted.  I had one of the simplest tax claims possible - I don't own anything - and was charged for submission.  If you claim to offer a FREE service, provide a FREE service.  Otherwise, state upfront, we will charge no matter what you claim or owe.  For those of use who don't own ANYTHING, I know I can file on paper, it's just easier to file online.  If you won't provide this service to people who own NOTHING, stop claiming to provide a FREE service. |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[1] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 485. | 93761130 | | | | | | | | | | | | |
| 486. | 92982671/ 92982673/ 93761137 | Christopher | Gulley | 2/14/ 2018 | Y | | | | Y | | | | This company falsely advertises file free even have a commercial stating at least your taxes are free . However I signed up for the free version and  I had to pay almost $80 in order to file and I don't feel it's fair considering the service suppose to been free --- Additional Comments: Refund for fees |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date⁴ | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 487. | 93365804 | | | | | | | | | | | | |
| 488. | 93761134 | | | | | | | | | | | | |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date¹ | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 489. | 93564611 | Paul | Dubrow | 2/11/2018 | Y | | | | Y | | | | Intuit runs their commercials stating FREE tax return!! Upon completion of all the information they withdraw 116$! Is this as advertised? I would like them to refund my money......& advertise their product correctly. 116$ ONLY TO DO YOUR TAXES. HEH!!!!!! PaulProduct_Or_Service: Intuit TurboTax --- Additional Comments: DesiredSettlementID: Billing AdjustmentRefund |
| 490. | 92648752 | Ajit | Hemmady | 2/11/2018 | Y | | | | Y | | | | Turbotax falsely advertises that their tax filing [ackage(software) is totally free. Filling the information and filing returns. However, although the filling of data is free, they charge fees for filing federal or state tax returns. They should be made to state this in their advertisements. I believe this is done by other companies like H &amp; R Block and others. Other-Other Update |
| 491. | 93761165 | Sheryl | Martin | 2/8/2018 | Y | | | | Y | | | | There are actually three issues. <br />1. They advertise that the filing is free. Then, they want you to pay to file your taxes (39.99) and then to pay an additional $36.99 to file the state taxes. There is no place that says both charges will be made. They refuse to adjust the charge.<br /><br />2. There is an error on a form that they cannot/will not explain. We have no idea how the amount of $127,200 was placed on the 4137 form. <br /><br />3. When I did my taxes, I have a dependent who is a full time student and there is a form you need to complete for school costs. It never generated the form. My return was significantly lower and when I asked, they said it was because that form was not filed with the return. They said I have to do an 'amended' return, at an additional cost. <br /><br />They advertise a free service and then have you go through everything and get the taxes ready before they tell you..oops, you have to pay. Then to make you pay again to file state taxes equates to false advertising.Product_Or_Service: Tax return  / filingOrder_Number: TTWQP1JZ25469127 --- Additional Comments: DesiredSettlementID: Billing AdjustmentI want the $36.99 refunded. They keep saying 'too bad, you filed already.' <br /><br />And, to have them remove the 'free' tax returns from their advertisement. It is not free and I don't know how you could get it for free. My daughter's taxes are minimal, she is only 21 and works as a hostess in a restaurant. VERY basic return. |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 492. | 93557624 | | | | | | | | | | | | |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

493.    93761132

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[1] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 494. | 92446171 | Nathan | Edwards | 2/5/2018 | Y | | | | Y | | | | Consumer is calling to report that he tried to file taxes through Turbo Tax but at the end they tried to charge him 117 dollars. Consumer states they advertise that it is free but now they want to charge him for the service. Consumer states he did not pay the money. |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| 495. | 93557391 | Nina | Roselle | 2/4/2018 | Y | | | Y | | | | Intuit advertised free filing of State and Federal Income taxes, but does not tell you upfront that it will charge you $72 unless you have a code2/4/18Good Afternoon,I started filing my income taxes thinking, as advertised, I was filing my return for free. When I completed the entire return, I was being charged $72, but advised to call for a service code. I called for the code and was told they needed to access my computer to help me. I said I just needed the code for free filing. I was then transferred to someone else. The next person was a CPA. I explained the situation and was told again they had to access my computer to provide a code. I responded that it didn't sound right to have to give access to my computer. The CPA then said, well that was their policy, she had been a CPA for seven years, Intuit had a privacy policy and would not release any information. It did not sound appropriate for someone to have to access a computer to provide a billing code. I told the young woman that I was a paralegal and would need to check the legality of anyone getting access to my computer. When I mentioned I was a paralegal she asked for my e-mail address. I received an e-mail from someone named 'Katie' advising they would not provide a code with no other explanation.I have called and asked to speak with a supervisor or manager. I was put on hold for approximately eight (8) minutes, then told no supervisor was available. That it would take an hour for someone to call me back. I called at 1:17 pm, it is now after 2:00 pm. I suspect I won't be getting a call back from anyone.The issue is, one should not be forced to get a code to file for free at the end of filing. The information that a code is required should be provided at the beginning of the process, so that the consumer knows right away if they are eligible, what the costs are, and can make an informed choice of whether or not to proceed. If the offer has expired, the consumer should know that as well, up front, not after they have already provided personal information and completed their taxes.Finally, to request access to someone's private computer for any reason other than technical support seems absolutely dishonest. I've never heard of such a thing.I am going to go ahead and file, hoping that the company will return my money and that there will be no other difficulties with my return. If there are, I will contact you again with an addendum to this complaint.Sincerely,Nina Roselle --- Additional Comments: I see a refund of all fees paid, since filing for zero was the reason I |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date⁴ | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | chose this online service at this time. I have learned my lesson, however, and will actually buy the necessary software next year. |
| 496. | 93139794 | | | | | | | | | | | | |
| 497. | 92307258 | | | | | | | | | | | | |

300

| 498. | 93139777 | Enoch D | Owen | 1/23/2018 | Y | | | | Y | | | | I recently used this company's online tax filing service. They indicate that the service is 100% free to use. During the checkout process 2 charges were added to my order, one for $29.99 and one for 39.99 for a 'premium service', this premium service I did not want to use but the purchase flow will not allow you to remove it from the order. I looked up the support instructions and here is what It says word for word. 'Here's how to delete Premium Services from your purchase' followed by these steps, 1. Sign in to your Intuit Account, then select the Take Me To My Return button at the bottom of the main screen.2. Select File, which you'll find on the navigation bar on the left-hand side of your screen.3. Select Start next to Step 1 - Review your order.4. If you don't see this, select Revisit next to You've chosen to deduct your TurboTax fees'When you get to your order summary, select Remove at the bottom of the Premium Services benefits section.These steps don't work, however, at the bottom of the page it says this 'You don't need to clear your return and start over to remove Premium Services' You can find the help center document here https://ttlc.intuit.com/questions/2154391-how-do-i-remove-premium-services-from-my-purchase'jump_to =answer_3625003Both these statements make it clear that I can remove the premium service AFTER my order is complete and I DO NOT need to cancel and start a new purchase. After reviewing this help center information I finished my order and attempted to follow the instructions above, but again they did not allow me to remove the premium purchase. I contacted their support team and was told because the order was 'completed' they can not remove the premium service. I can not allow this, I never agreed to this additional cost and I followed the help center instructions to remove it only to be told forced into this and in so doing losing 39.99$Product_Or_Service: Tax filling Online --- Additional Comments: DesiredSettlementID: Other (requires explanation)This company is using highly deceptive sales practices that force customers to purchases 'extras' they do not want, they make it seem like its free when you can not complete a purchase 100% free. The help center documentation is unclear and if you follow the instructions you are forced into a purchase you do not want. The Customer support rep agreed with me and said he has been receiving calls like mine all day and hopes they 'Make it more clear in the help center documentation' Even their own employee's admit this is wrong..I would like a refund of the |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | premium service your company forced me to purchase. in the amount of $39.99. |
| 499. | 92503893 | | | | | | | | | | | | |

302

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 500. | 86139871 | | | | | | | | | | | | |
| 501. | 83945875 | | | | | | | | | | | | |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date¹ | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 502. | 84797992 | | | | | | | | | | | | |
| 503. | 84585884 | | | | | | | | | | | | |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 504. | 84122911 | | | | | | | | | | | | |
| 505. | 84122952 | Ana | Magadan | 4/18/ 2017 | Y | | | | Y | | | | I did turbo tax online free state free federal. At the end of form they charge me 29.95 = tax. Then I cant file because I refuse to pay for free servil did turbo tax online free state free federal. At the end of form they charge me 29.95 = tax. Then I cant file because I refuse to pay for free service and now I can not get my taxes files and I can not arrqange to pay what I owe. --- Additional Comments: I want to file my taxes for free!!! TODAY |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 506. | 82981207 | | | | | | | | | | | | |
| 507. | 84122933 | Tara A | Walton | 4/17/2017 | Y | | | | Y | | | | TurboTax state filing was advertised as free. No date limits, only qualification terms which I met. The software reroutes to old account software upon logging in and I was charged $29.99 to file state level taxes despite being offered a discount that was not received and having to spend almost 3 hours on the phone with customer service. Customer service refused to help, was dismissive and rude, and refused to provide a supervisor for assistance. Customer Service representative refused to provide a last name. Customer service rep threatened to hang up. Customer Service rep told me that I was looking for a handout and I didn't deserve anything for free. Customer service rep did not complete resolution offered by previous rep.Product_Or_Service: Turbo TaxAccount_Number: ███████████ --- Additional Comments: DesiredSettlementID: Other (requires explanation)I would like their software and advertising updated to reflect the accurate information. I would like my money back. |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| 508. | 83945941 |
|---|---|

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date⁴ | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 509. | 82923237 | | | | | | | | | | | | |

308

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date⁴ | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 510. | 83852520 | | | | | | | | | | | | |
| 511. | 83852454 | | | | | | | | | | | | |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 512. | 82696436\ 82922289 | matt | roman | 4/11/ 2017 | Y | | | | Y | | | | On 4/11/17 I was sent an email from Turbo Tax that clearly states that Fed filing is free, and State filing is free. I was forced to pay $29.99 for State filing. The email clearly show no stipulations to recieve free Sate filing. I have the email for proof. This is the clearest case of false advertising I have seen. UPD_4.14.17: Consumer reports that the BBB has now acted on his complaint and as a result, the company has issued him a refund, stating that there was a technical problem with the website. Consumer is still concerned that the company never posted a number on their website for contact purposes. SSnowden |
| 513. | 83404380 | | | | | | | | | | | | |
| 514. | 83852493 | Amanda | Adams | 4/8/2 017 | Y | | | | Y | | | | Advertisement said free, charged for all my taxes. Received an email stating my bank would be charged $73.98, woke up to be charged $108.96. Was given the run around by 3 different employees stating I was wrong and that my bill was $108 even though they could see the email I received from them stating I would be charged $73.98. Now my water bill is going to be over due and I will be charged extra due to them over charging me and trying to fraud me out of money. --- Additional Comments: I want my money refunded asap, I am very unhappy with the fact they are not only messing with my families income, but that they are also messing with my other bills due. I have to wait two months to get a refund? What about my water bill? I want my money back! |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 515. | 83852371 | Chantha | Sum | 4/7/2017 | Y | | | | Y | | | | I filed my taxes with Turbotax the very beginning of February because the 'free file' was hard to past up in. I filed my tax return and end i of jrhoufht everything went smoothly. However,  I woke up to TurboTax STEALING $149 from my account this morning. I quickly called the service rep whio basically had me on the line for about 45 minutes giving me the run around as to why she couldn't refund me and trying to justified the charges. She said that the charges were for premium services to which I stated that I NEVER opted in for premium services. I was merely there for the free file. She then came back with 'oh you didn't file before march 17 when it was free' to which I said, YES, IT CLEARLY STATES ON MY FORM THAT I FILES ON FEBRUARY 4th and accepted on the 5th. She then came back and said 'well, if you dispute earlier I would of been able to do something, now my supervisor said I can't' I then told her that IF I knew they were going to take 149 from account, i WOULD HAVE DISPUTED IT RIGHT AWAY AS THE CHARGES WERE NOT MINE. I never agreed to it. The representative just continue giving me the run around and refusing to refund me at all. She then told me after an hour on the phone that she will have her supervisor speak to me in an hour and that she can't help me.' This is absurd! They are stealing right from under me and then try to pin it ok bogus charges that I never agreed to! This has to be dealt with. They can't keep stealing people's hard earned money!Product_Or_Service: Tax preparer --- Additional Comments: DesiredSettlementID: Other (requires explanation)All I wanted was my money refunded back to me. Not a penny more or less. |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 516. | 83662003 | Paul | D | 4/4/2017 | Y | | | | Y | | | | I used this online tax preparation service and took 3-4 hours filling in my personal tax info going through the steps using the free edition.  I noticed multiple times during my experience they try to trick you into clicking the big colorful button to upgrade and pay money for additional services that I do not want or need. After navigating and avoiding these shady business tactics I get to the very end and am about to file my state and federal taxes. At this point they inform me I am REQUIRED to upgrade to the deluxe version and pay an additional $55 to file my federal return, (which for the last 4 hours I was told was free) because of a certain credit on one of my forms. This credit by the way has always been free to file on the HRBlock website I have used in the past. This made me very irritated as this more than doubled the total price and I will not pay for this.  Another issue I would like addressed is that customers are unable to write and submit reviews on this service unless they completely pay for and submit their taxes at the end. Yet another shady business tactic. I feel cheated as a customer of my valuable time, and frankly my personal info that I have entered on their site.Product_Or_Service: Turbotax online tax preparatio --- Additional Comments: DesiredSettlementID: Other (requires explanation)Not Entered |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

517.    82399542

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 518. | 82120342v \83661893 | Milo | Smith | 4/2/2017 | Y | | | | Y | | | | I received an email from TurboTax to do my taxes. I clicked on the link within the email. It sent me to their website. After I logged in I chose Federal Free Edition and it stated 0$ State Included or something along those lines. Once I got to the end, it is then said I must pay $29.99 for state. I called and spoke with a customer service agent who basically laughed it off and said there was a promotion that ended a few weeks ago. But I had received the email from that day, from which I clicked the link. This information did not influence the customer service representative. I feel cheated. |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

519.

82872592

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 520. | 82872581 | Rick | Forshee | 3/26/ 2017 | Y | | | | Y | | | | Turbotax offered free returns. I was charged $71.98I thought I was taking advantage of the FREE filing of my taxes this year with Intuit TurboTax. I started from scratch like suggested and went to efile my returns, only to get hit with a $71.98 charge for filing. I contacted TurboTax thru emails and was told that I itemized and therefore not able to file for free. I could file for free but receive $600.oo less. So I paid for it. --- Additional Comments: I want Intuit to refund my credit card in the amount of $71.98. The amount I paid for the free service. |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 521. | 82014893 | Jordan | Brown | 3/26/2017 | Y | | | | Y | | | | TurboTax advertised free tax services online so I used the company's web page. To my recollection, there where 10 different instances where the online software indicated that my specific tax return would be free. There were dedicated pop up notices that were designed as reminders to inform me that the tax return would be free. At each of these occurrences, there was no asterisk, fine print, or any other indication that there were any separate conditions in which the return would not be free. After my information had been entered, the company charged about $35 for each of the three filings I was required to make. This is supposedly because I had one extra form required due to the fact that I have an health savings account. I chose to pay the fee. Afterward, I realized how much it bothered me and called the company - they applied a small discount but did not honor the advertised terms of a free tax return. My understanding is that this is a &quot;bait-and-switch&quot; marketing tactic that is illegal. In addition, the net impression on myself and consumers is that this is a free service, which is apparently not true. Others I have spoken with after the fact who have used Turbo Tax have had the same experience of understanding that the service is free and being charged after sensitive information has been forwarded by attempting to file taxes. Other-Other Update |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 522 | 86911706 | | | | | | | | | | | | |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date⁴ | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 523. | 82377274 | Andrew J | Repass | 3/23/2017 | Y | | | | Y | | | | I received an email from Turbotax (which I still have) saying that if I file my taxes by March 16, 2017 online, the state edition would be filed for free. So on March 14, 2017, I filed my taxes online. Once I got to the 'checkout' page at the end, it was trying to charge me $36.99 + tax for the state edition, in spite of the confirmed promotional offer I received. I called Turbotax, and after over an hour, the clerk (Melissa P.) agreed I should not be charged. However, she said she can't remove the charge, and that I should go ahead and pay it, and she would then go in the next day and refund it. I received an email (which I still have) from her saying this.9 days later (March 23), no refund had been posted. I then call Turbotax back, referencing the case number I was given (422980078), and was kept on the phone for almost an hour again, only to be told no refund would be issued, in spite of all the evidence and promise I was given.Product_Or_Service: Turbotax online tax fililngOrder_Number: 422980078 (case numb --- Additional Comments: DesiredSettlementID: Other (requires explanation)I want my promised refund of $36.99 + tax credited to my debit card. |
| 524. | 81759666 | | | | | | | | | | | | |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 525. | 82455378 | John | Haradon | 3/16/2017 | Y | | | | Y | | | | CFPB Issue Type: Advertising and marketing \| --- What Happened: My combined Federal and state refunds total $400. Both TurboTax and H&R Block advertise free filing for both Federal 1040A and State returns. After I spent more than two hours filling out their on-line forms, I am informed that the 'free' filing will cost me about $120. That's false advertising, or bait-and-switch, or whatever you want to call it. As bad as I need the money, I'll forego filing to avoid paying extortion money. --- Fair Resolution: Man up and deliver what's advertised -- free filing. |
| 526. | 82694895 | Timothy | Richards | 3/13/2017 | Y | | | | Y | | | | Turbo Tax claims and advertises to be a free tax filing service, but upon completion of filing, they charge money to complete the process.Turbo Tax claims and advertises to be a free tax filing service, but upon completion of filing, they charge money to complete the process by going through a separate filing company. This deceptive practice of 'bait and switch' is disgusting. Consumers can easily spend upwards of many hours entering in all the data for their taxes thinking that they'll paying very little to file, only to find that at the very end of process, Turbo Tax then tells you that there is a $35 fee. This is false advertising and I'm shocked the BBB is giving such a high rating to such a deceptive company. --- Additional Comments: I would like to see a refund in the amount of $35, the hidden fee that Turbo Tax shows you at the very end of a long tax process. |
| 527. | 82692564 | Kevin | Crabtree | 3/8/2017 | Y | | | | Y | | | | made to pay for a free filing! Must pay again for a copy of the return! They advertise a free file. When it's time to file, they then charge you! Furthermore, when I try to get a copy of the return, they want me to pay again! --- Additional Comments: A copy of my 2015 return. |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

528. | 82317331

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[1] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 529. | 81123732 | | | | | | | | | | | | |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date⁴ | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 530. | 82317496 | | | | | | | | | | | | |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 531. | 81887492 | | | | | | | | | | | | |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date⁴ | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 532. | 81887488 | Debra | Phillips | 2/27/2017 | Y | | | | N | | | | Charged to amend return which should have been free; no response to questions on how to correct return.Feb 4 or 5, I did my taxes using the Free Edition. I started from scratch. They then charged me $71 to amend and told me I had packaged a program which I only paid for because the only way to amend was to pay the fee. Now, they will not respond to emails (at least 4) requesting help on how to amend the return correctly and, when I try to call, the screen only says that they're not open at this time. -– Additional Comments: I seriously doubt they would give me a refund, although I do feel I deserve one since the website forced me to pay although my original returns had already been filed and accepted with the Free Edition. However, I'd settle for them accurately answering my questions about how to correct the return. When I email, I get an auto-generated email saying my question has been posted. I've talked to them once by phone (Feb 4 or 5), but received no answers (she didn't even seem to know how the site worked, let alone tax information), was put on hold, and they never came back to me. There is, basically, on way to contact this company. |
| 533. | 81537665 | | | | | | | | | | | | |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 534. | 81939393 | | | | | | | | | | | | |
| 535. | 82068832 | Belinda | Taylor | 2/15/ 2017 | Y | | | | Y | | | | The website, Turbo Tax, has advertised on TV that services are free but when you log in and enter information, the prices keep going up. I have filed taxes on-line for my sister and my niece. The advertisement on TV states that a simple form is free to complete and to e-file. When I entered my niece's information who files a 1040EZ simple tax return, they charged just to input last years information. Then, they charged again just to e-file. Her name is ███████ ███████ I filed for her last year and it was free. They basically withheld her information from 2015 unless I agreed to pay them an extra fee. With my sister, ████ ████ she only filed a basic head of household form with one dependent. She was charged over $100.00. I believe this company is taking advantage of people and adding fees that should not be charged. --- Additional Comments: I feel that they should give ████ ████████ a complete refund. And I think that █████ ████ should receive a partial refund. |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 536. | 81670290 | | | | | | | | | | | | |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 537. | 81720059 | Jack | Roberts | 2/13/2017 | Y | | | | Y | | | | Forced to upgrade after an hour of data entry. Thieves!!I have used TurboTax for a couple years now. Their online tax filing is supposed to be free but throughout the entire process they repeatedly try to upgrade you at some cost forcing you to decline over and over again the same services. I have put up with that for the free filing. This year they forced the issue. For the first time in my life I collected unemployment for about 8 weeks. also for the first time I had 1099 income. They took me through the entire process, fairly extensive, and at the end informed me that those two minor changes required me to upgrade to a pay version. After having invested nearly an hour of data entry I chose to pay their upgrade fee rather than begin again from scratch. Now just a couple days later I find the both HR Block online and Credit Karma would have provided those inclusions FREE of charge. I WILL NEVER AGAIN USE TURBO TAX!! I will be sure and share my experience and my new knowledge with anyone who will listen. --- Additional Comments: Refund of money spent for what should have been free to begin with and FREE from at least 3 other companies. |
| 538. | 80616323 | Tom | Hamilton | 2/13/2017 | Y | | | | Y | | | | Deceptive.  First said free. Then said dont qualify, no explanation.  Later it said $35 because sched D needed.  Then it took payment (said $35 but it was $71)and printed state and federal.  Next login I asked to efile; thats when it showed me it had actually charged $71 earlier. |
| 539. | 81670215 | Ron | Wells | 2/10/2017 | Y | | | | Y | | | | Signed up online for turbo tax free edition. After entering in all my tax information turbo tax deducted $34.99 for their fees.Signed up online for turbo tax free edition. After entering in all my tax information turbo tax deducted $34.99 for their fees and an additional $34.99 for processing fees. Why do I have to pay $34.99 if the service is free? --- Additional Comments: Refund of $34.99. |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| 540. | 81670349 | Darius | Chavis | 2/9/2017 | Y | | | | Y | | | | Turbo Tax offers a free way to file your taxes online but, when I attempted to do this, you end up having to by the software and they (Turbo Tax) decides what level of the software you should purchases.  Now, I have been my own taxes for approximately 30 years, (I usually use HRBlock tax software, but for some reason it would not allow downloading the premium package on the business package. I called and spoke with someone from HRBlock and they tried to assist me with the issue and to no avail, they decided to refund my money.  On February 5, 2017, I decided to try after, what I thought was, careful research regarding the product, I proceeded to the Turbo Tax software because they advertise that it is free.  You are required to start your tax filing process and by the time you are finished entering the appropriate information a screen will pops up stating which software you should buy. So it?s not FREE AS IT IS ADVERTISED!. So, against my better judgment, I decided to by the $55.00 package and complete the filing of my taxes. When you enter your credit card information the correct price, in my case the $55.00 package, when you hit submit you are charged for an additional package that you did not request.  I called the Turbo Tax people immediately informed them of the error and I was told that if I submitted my taxes there would be nothing they could do.  Fortunately the CSR I spoke could see that my taxes were not filed and stated the transaction was pending so I should not have a problem.  After the CSR kept me hold for a long period of time stating she was contacting the appropriate parties within the company, eventually told me that I would be charged for the transaction and no monies will be returned to me.  The CSR did not even car that I was charged more than I authorized! I did get in touch with my bank the same day and informed them of same. I was informed that they will try but sometimes when you hit submit (it will be something to the effect of a no refund policy or something), there may not be anything that can be done. Also, to top it off, I do not even have access to the software as of the date of this complaint to you.  I believe...no I am positive that this practice by Turbo Tax is prevalent and people are being cheated out of hundreds dollars with the fraudulent way they cram extra money onto your credit card.  PLEASE HELP!Product_Or_Service: Turbo Tax SoftwareOrder_Number: TTWQP1F34530683 --- Additional Comments: DesiredSettlementID: Other (requires explanation)FULL |

329

| | Reference Number | First Name | Last Name | Date⁴ | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | REFUND OF PRODUCT SINCE I NEVER RECEIVED THE DOWNLOAD |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| 541. | 81489867 | Sha | Liu | 2/3/2017 | Y | | | | Y | | | | i was charged by the amount more than I expected per its adi was using turbotax absolute zero to file my 2016 tax returns. After I finished the federal tax and both state tax returns, it brings me to the page that showed me both my state tax returns can be filed for free. Then I clicked 'continue', it comes to the page showed me that I would need purchase the Deluxe service because my special federal return situation. On the webpage, it showed me that this Deluxe service will cost me $34.99. So i clicked 'continue' and come to the next page, i inputted my credit card info etc. However, after I inputted my credit card and Turbo Tax process my payment, it came to my that this order costed about $120. I was charged additional for my two state tax returns. There was no subtotal or anything shows me the final amounts i will be charged before my card was charged. I was under the impression that I will only need to pay $34.99 for my federal tax return and file my two state tax returns for free as the webpage I saw before. I have contacted the customer service immediately to request cancel my purchase and refund. However, they were saying that they were not able to do anything after the payment was made. Also, they have looked back in my past returns(which I used turbo tax) as well, they have specific mentioned to me that since I was get charged for state tax return last year, I won't be able to do the state tax return free this year. This doesn't make sense to me that how much i will be charged is based on what I was charged last year. Before I put in my credit card info, i was under the impression that i will only pay for $34.99 for the service(or around that amount plus sales taxes etc.) as I have been notified during the return preparation process that my two state tax returns will be filed for free. on the page where Turbo tax suggested me buy Deluxe service, there was no warning that I will be charged for state tax returns. the only price they were showing on the page was that i will be charged for $34.99. combine with what I was notified before, the state tax will be filed for free, I was not expecting to paying any more than $34.99 as stated on the ad. there was no webpage showed me how much in total i will be charged for.Now,when I log out my account and check on Turbo tax website, I can see that they have very tiny font under product 'deluxe' mentioned that 'state additional'. However, when I was in the middle of preparing my tax returns, on the webpage that suggests me to make a purchase, there was no warning or anything mention that there will be additional |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | charges for the state tax returns. That's the discrepancies of their ads between what's on their website and what's actually was shown within their online software. now when I log back into my account, I won't be able to see the ad webpage i saw before anymore. --- Additional Comments: I'm requesting Turbo tax to refund me because I was not been informed how much I will be charged. And there is a discrepancies between their ad on the website and the ad within the account user's preparation system( the online turbo tax filling system). |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| 542. | 81460391 | David | Sampson | 1/25/2017 | Y | | | | Y | | | | Turbo Tax up sold me/changed my order to Deluxe failing to offer the free state return I had chosen the free option to get. I tried to use the turbo tax free edition, was upgraded to the Deluxe. I wanted to file my state return for free as advertised. I had Turbo Tax call me via the website.Was told 1. Then that is what you pay. 2.The free was not an online offer, Turbo Tax is an online software. 2. The Free option was only available with the store purchased version of the software.It is not, the store version charges less then the online at $19.99, but is not free. I am a return customer and do not like paying more for something I do not need. $36.99 to file state$34.99 for preparationTotal (2 items):$71.98I used the link From their website:https://myturbotax.intuit.com/Linkhttps://turbotax.intuit.com/modals/absolutezero/Zero hidden costs1040EZ/AWhat does Absolute Zero really mean?It means you pay absolutely nothing to file your taxes--from start to finish.Seriously, pay nothing?Yes. For the third year with Absolute Zero, 60 million hard-working Americans can file their federal 1040EZ/A and state taxes for free. No tax knowledge needed! In general, you'll qualify to file state and federal taxes at no cost if you:Made less than 100kDon't own a home or rental propertyDidn't sell investmentsDon't own a business or have 1099 incomeDon't have major medical expensesWhat's the catch? How does TurboTax make any money?There's really no catch. Millions of our customers have already filed absolutely free.We're investing in you, by giving you the power to do your own taxes and take control of your finances. We're here to help-now, and in the future. So, down the road, if you buy a house, sell investments, start freelancing, or have big life changes, you'll be really comfortable doing your own taxes. We hope you'll choose one of our reasonably priced products like Deluxe, Premier, or Self-Employed to help you get your maximum refund, guaranteed and your taxes done right.What do I get with Absolute Zero?You're getting our very popular Federal Free Edition loaded with great features. So, in addition to not paying for super-easy state and federal prep, we don't charge you for any of these features:Jumpstart your refund by snapping a photo of your W-2Claim the Earned Income Credit ($2,400 IRS average for 2014)Get the green light to file with CompleteCheckTMKnow the 'whys' behind your refund with ExplainWhyTMGet self-help tools and 24/7 support from our tax communityWhat now?To |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | get started with Absolute Zero simply click File for $0, and you're on your way! As you go, you'll have an opportunity to add some great features (like expert help, live on screen or being 50% done in a click by transferring last year's personal info). Get all that goodness and more for about the cost of two movie tickets. But you don't have to. With the new way to do taxes, the power is all yours!https://turbotax.intuit.com/personal-taxes/get-started/prepmethod.jsp?productid=512 The link the button had. --- Additional Comments: Refund of State filing fee. |
| 543. | 81489868 | | | | | | | | | | | | |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 544. | 94250811 | Michael | Frayer | 1/23/2017 | Y | | | | Y | | | | Note: The Consumer Sentinel Network cannot presently categorize this data contributor's Product Service Code. The comments field may have a description of the good or service offered to the consumer. --- ***Note: User indicated supporting documents will be mailed within 5 days.*** I paid 28.00 for the basic turbo tax and it says on the cover and in all the advertisements that you can e-file for zero dollars. this is not true.. the turbo tax software does the federal tax part and when you get to the state tax part it says you need to pay and additional 39.99(43.00 with tax) in order to have your federal and state taxes e-filed. it say laws are in place to make sure you pay zero dollars to e-file but you cant e-file unless you pay the 39.99. it does not tell you this online or on the TV adds.. it says e-file for free. they bait you in with the zero dollar bologna and then hit you with a hidden fee. its false advertisement . --- Consumer's Requested Relief: I would like my 43.00 dollars back --- Consumer County: otsego |
| 545. | 79899760 | RACHEL | ANDERSON | 1/21/2017 | Y | | | | Y | | | | Turbo tax offers a free basic plan for filing your taxes with ads promoting the free, NO HIDDEN FEES! routine. Well, half way through inputting my info, when I try to file a MISC1099, a screen that says, 'Sorry, in order to complete this, you must upgrade to $34.99 delexe account!' Half way through being finished, of course I signed up for it. Then it asks if I will pay now or with my refund, and I choose with my refund. The screen returns to inputting my info, then at the end it asks again, 'pay now or with refund' So I choose with refund only to find out that they charge another $35.99 to pay with your refund. So because I can't pay it right now they are trying to charge me DOUBLE the amount for the deluexe 'free, no hasstle, no hidden fees' account service. Inputting your income is a pretty basic and required action for filing taxes. Turbotax should not be able to promote their lies, and get people for their money like that! |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 546. | 79325363/904 60126 | | | | | | | | | | | | |
| 547. | 90460006 | | | | | | | | | | | | |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

548. | 71663206

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | definition, low income, remember. At the very least, the statement that they were saving me $114 was not true. Neither I nor any other consumer had any knowledge that there was an extra charge for this form, nor did we have any way of knowing what forms were in or out of the 'free' package. But Turbo Tax, having been in this business for some time, clearly knew what forms were likely to be required for taxpayers. Bottom line, a low income taxpayer had his completed tax forms held hostage to a total payout of $94.98 (once I 'upgraded', the charge for the Minnesota state form was also 'upgraded' from $29 to $39.99). Other-Other Update |
| 549. | 71663111 | | | | | | | | | | | | |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 550. | 90459989 | Abraham | Williams | 4/15/2016 | Y | | | | Y | | | | False and misleading advertising practiceOn 04/14/16 I was looking for an online service to fill out my taxes, while doing my search I noticed an advertisement posted by Turbo Tax which stated that you can file your federal and state return with them for free.After finishing the long process of filling out my taxes when I attempted to file, Turbo Tax wanted to charge me 29.99.Turbo Tax states that you can file federal and state taxes for free and that's just not true. I tried every option on there site to file and you are not given an option to file for free. It will give you an option to select free; however after you fill out the taxes you must pay 29.99.I have no problem with a business charging a fee, I do have a problem when a business flat out lie to get your business. --- Additional Comments: Stop misleading the public with false advertisements you know not to be true. |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| 551. | 90460106 |
|------|----------|

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 552 | 90460146 | Linda | Hester | 4/8/2016 | Y | | | | Y | | | | (Intuit) Turbo Tax advertised that filing state taxes would be free if filed on or before 3-31-16. They charged me and many others $39.99.Intuit (Turbo Tax) charged me $39.99 for filing my state income tax. They advertised the filing to be free if done on or before 3-31-16. I have attempted to use their website to contact them but have not been able to find a working phone number or email. There were however several complaints on the site from customers who have had the same problem. --- Additional Comments: I would like for them to refund my money and the money of all others who were charged. |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| 553. | 71258689 |
|------|----------|

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | have screen shot evidence for all of my claims if anything needs to be reviewed. I have the emails, screen shots from the phone calls and the times of each call, along with last correspondence being completely ignored on hold for 45 plus minutes. Turbo Tax is avoiding a situation in which they are knowlingly wrong, and doesn't seem to have interest in truly answering it's customer's questions or honoring offers promised by them via email or advertising. I just want the free state tax returned promised to me for filing by the anticipated deadline as I willingly took the time to do in February...Taxes are due April 18th, so if this isn't resolved by then, I will file them by the deadline, but will expect reimbursement from TurboTax once this is processed; if this is resolved prior to deadline, I expect Turbo Tax to handle this upfront prior to filing. |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[1] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 554. | 90460088 | | | | | | | | | | | | |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date⁴ | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 555. | 90460074 | Steven A | Black | 3/29/2016 | Y | | | | Y | | | | Turbotax is currently hosting a banner on its homepage (www.turbotax.com) offering, if you complete and file your taxes by March 31, 2016, the State filing fee for turbo tax's services of $0. There are no disclaimers, no 'click here for more details' or any other notice(s) stating the advertised special has limitations or exclusions. If you click on the banner, it immediately takes you to a page where you can start your taxes. Only after completing your taxes, do you find out the $0 State filing fee is only for users of turbo taxes FREE filing service for individuals who are eligible (under IRS rules) to file a 1040-EZ and State EZ forms. I believe a disclaimer on the banner or a link to a list of limitations/exclusions should have been provided from the homepage web banner by turbo tax. This is false advertising if EVERYONE who files their taxes by March 31 is not entitled to the $0 State filing fee.Product_Or_Service: Tax filing serviceOrder_Number: TTWQP1D34096404 --- Additional Comments: DesiredSettlementID: Other (requires explanation)Honor its advertised price of the web banner (on its website) for $0 State filing fees if taxes are completed and filed prior to March 31, 2016. I would like my $39.99 State filing fee plus tax refunded to my credit card. |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 556. | 90459962 | | | | | | | | | | | | |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 557. | 90459956 | Darrel | Airhart | 3/24/2016 | Y | | | | Y | | | | Turbo Tax advertised free state and federal income tax returns which they did not deliver.Turbo Tax advertises on the internet for free state and federal income tax return filings.  Not until I supplied personal info including but not limited to my name, address, phone number, social security number; my wifes personal information; and income information to fill both my state and federal income tax forms to their entirety was I advised that I did not qualify for free returns based on the fact that I was using a 10-99R.  This was know to them at the beginning of my internet session but did not advise me that I did not qualify for free returns until I supplied my tax information in its entirety.  This is a violation of my privacy.  I would not have supplied all of this information to them had I known that they were going to charge me. --- Additional Comments: I think they should supply me with credit for free tax filing next year.  This is what they advertised and led me to believe they would provide this year.  As a result of their dishonest advertising I did not have Turbo Tax file my returns this year. |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 558. | 90459945 | | | | | | | | | | | | |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date⁴ | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 559. | 90459951 | Melissa | Skinner | 3/15/2016 | Y | | | | Y | | | | Turbo Tax offers a 'FREE' service on line.Which is not true.I paid 79.99 for product, same price as i have paid in previous yearsBUT not for same use.I have purchased the CD version of Turbo tax for the past 3 years. This year Turbo tax advertised heavily for online use.  When i logged into my account and wanted to transfer 2014 info into 2015 tax prep, it wouldn't let me. It transferred me to the online version of Turbo Tax where is repeatedly states FREE.after numerous restarts, I simply input all information again and when the first return was finalized it asked for 79.99 to submit/efile.  My past purchases at this price allowed me to file up to 5 tax returns for my family. 3 weeks later I am logging in again to file the other 4 returns and my desktop version won't allow 2015 returns and my online login version won't allow to file ANY 2015 returns. I contacted Customer Service, she completely understood and could see my past turbo tax purchases and filings. however she said company policy would not issue me a credit for the one time 79,99 charge nor would they issue me a credit if I bought the 5 filing version, which would cost another 89.00.  The online site is deceptive in its 'FREE' filing, I had to pay 79.99 however I was never given the option nor was it clear I couldn't purchase another 5 time filing. Taxes are FRUSTRATING enough to be duped into paying more than once, for the same product is deceptive and deceitful. I purchased the 2014 version 1/2015.  I purchased the one time 2015 filing for 79,99 on 2/3/16 transaction TTWQP1D33833611.I had a lengthy discussion with customer service on 3/14/15, spoke to Colette, case #416708877 --- Additional Comments: I would like a full refund of the 79,99 purchase or a credit to apply towards the purchase of the product that will allow me to file 5 returns for my family. |
| 560. | | | | | | | | | | | | | |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date⁴ | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 561. | 71904474 | Bruce | Riebesehl | 3/7/2016 | Y | | | | Y | | | | Turbo Tax. They say they will process our Federal Taxes for Free. At the end of the process they demand 54.99 , to process the Tax Return. This is a SCAM. They need to be stopped from doing this in Washington State. --- Resolution: Resolution-CLOSED INQUIRY/INFORMATION   --- Status: Closed --- Estimated Savings: 0.00 --- Actual Savings: 0.00 --- WAG Resolution Date: 3/17/2016 8:13:39 AM |
| 562. | 90459824 | Robert | Branson | 3/2/2016 | Y | | | | Y | | | | I used Intuit - TurboTax online to E-File. The service said Free & Money back guarantee.I was charged $91 and Fed return less than HR-Block. I used Intuit - TurboTax online to E-File this year instead of HR-Block.Out of curiosity I also did a mock entry with HR-Block online service. The results were staggering!!Turbo tax upgraded my service from FREE by demand to a service that was $91 compared to HR-Blocks $57 and my total returns (Federal&State) were $600 + less using Turbo. Customer Service told me that Money Back Guarantee does not cover on-line service though it's advertised in Advertisements. --- Additional Comments: The return can be collected next year; however, I seek a full refund for false claims, product flaws, time involved waiting on the phone while dispute was explained. |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[1] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 563. | 70072360/ 90459587 | Masiel | Jolley | 2/29/ 2016 | Y | | | | Y | | | | After using Turbo Tax for several year with no issues, this year I was forced to pay for services I shouldn't have had to. I contacted Intuit and was told a technician would call me to get through the obstacles I was having. The technician told me I would have to pay for the service before they could help me through them. I was told the technician was going to help me get through these issues so I wouldn't have to pay for them. I feel as if they are charging people unfairly when there is no human contact or need by the people filing their taxes when all that is needed is to input information. Why should people have to pay for an automated system? Unless people require assistance or input from a person representing Turbo Tax, how are they justifying people being forced to pay for services they are able to do on their own. If I have the information needed to input it into the form on the screen why should I be forced to pay for this when there is no services required by anyone but myself? They are ripping people off by forcing people to pay for services they don't need. Turbo Tax has build it's customer base on marketing a free online service and up until this year has done a decent job of keeping it that way. Now they seem to think they can charge people needlessly and people are simply going to pay there unfair charges. They are either not doing as the advertise and/or they are committing fraud by charging people for unexcused services. It needs to be stopped. |
| 564. | 70018493 | | | | | | | | | | | | |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 565. | 90459628 | | | | | | | | | | | | |
| 566. | 72124894 | Susan | Belanger | 2/18/ 2016 | Y | | | | Y | | | | NOTE: In addition to the complaint notes immediately below, the Ohio Attorney General's Office provided additional information in fields whose header titles are quoted and follow the complaint notes. --- I would like my money back. A full refund of 64.98. Thank you. --- Topic Description: I filed my taxes with turbo tax. They clearly state that it's free. I hear people saying it's free, even my daughter. She's done it. But when I did it, and I clicked all the free options, at the end it still charged me 64.98 and wouldn't let me go any further unless I accepted the fees. I tried calling twice to find out what the charges are for ('PLUS More Help & Tools' & 'Deduct from your refund fee'). I cannot reach anyone on the phone through all the looped prompts. |
| 567. | 90459669 | | | | | | | | | | | | |
| 568. | 69649524 | Sally | Tatala | 2/13/ 2016 | Y | | | | Y | | | | Turbo Tax tax return services advertises its services on my credit union website as 'Free' with no disclaimer of additional and/or hidden costs i.e., submitting tax returns on line vs printing and mailing return to the IRS; direct deposit vs receiving a check in the mail (which takes addtional time). Please require Turbo Tax to post a disclaimer of their charges so consumers can choose whether or not to use their service BEFORE the process has begun. |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date[4] | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 569. | 90459659/ 90459674 | Amy D. | Handaly | 2/10/ 2016 | Y | | | | Y | | | | TURBO TAX IS A BUNCH OF LIARS.  THEY SAY YOU CAN FILE FOR FREE, AND THEN THEY HAVE THE NERVE TO CHARGE YOU.Product_Or_Service: TURBO TAX --- Additional Comments: DesiredSettlementID: Other (requires explanation)TURBO TAX IS A BUNCH OF LIARS.  THEY SAY THAT YOU CAN FILE FOR FREE, AND THEN THEY HAVE THE NERVE TO CHARGE YOU MONEY.  I WANT ALL OF MY MONEY BACK IMMEDIATELY AND THEY ARE REFUSING AND BEING NASTY.  I WANT MY MONEY BACK |
| 570. | 90459645/ 90459646/ 90459647 | THOMAS S | SMITH | 2/9/2 016 | Y | | | | Y | | | | I selected Turbo Tax as my tax filing service as I have done in the past.  This year they advertise a $0 Federal $0 State No hidden charges.  However, once I started the process I was told I would have to upgrade to 'Deluxe' in order to complete my file.  Then I was told I would actually have to pay to file for the state even though it is also advertised as free.  Finally, after filing and going over my email I noticed an additional $34.99 was charged as a 'Less Bank refund Processing Fee'.  I never saw this while filing so I must assume it is a 'Hidden Charge' that Turbo Tax advertises it does not have.  All together the advertised $0 turned into $101.97.  I contacted customer service in which I had to wait more then an hour to speak with a Representative and was advised there was nothing that could be done.Product_Or_Service: Turbo Tax --- Additional Comments: DesiredSettlementID: Other (requires explanation)I asked that the hidden charge and the cost to file for the state be removed since that was what was advertised.  I also ask they honor their advertisement or discontinue the advertising campaign for something more honest. |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine

| | Reference Number | First Name | Last Name | Date⁴ | A | B | C | D | E | F | G | H | Complaint Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 571. | 70880440 | | | | | | | | | | | | |

Parts of this Appendix have been redacted to remove complaints pursuant to the Court's March 7, 2023 Order on Motions in Limine