

UNITED STATES OF AMERICA
# FEDERAL TRADE COMMISSION
WASHINGTON, D.C. 20580

Office of the Secretary

March 4, 2024

The Honorable Lyle W. Cayce
Clerk of the Court
United States Court of Appeals for the Fifth Circuit
600 South Maestri Place
New Orleans, LA  70130

      Re:   *Intuit, Inc., Petitioner v. Federal Trade Commission, Respondent*, Case No. 24-60040

Dear Mr. Cayce,

      Pursuant to Federal Rule of Appellate Procedure 17, I enclose with this letter "a certified list adequately describing all documents, transcripts of testimony, and other material constituting the record" before the Federal Trade Commission in *In the Matter of Intuit, Inc., Docket No. 9408.*  F.R.A.P. 17(b)(1)(B).  We are also forwarding a copy of this letter and the attached list to counsel for Petitioner.

      Please call me at (202) 326-3310 if you have any questions about this submission.  Thank you for your attention.

      Sincerely,

      April J. Tabor
      Secretary of the Commission

Cc:  Counsel of record (via CM/ECF)

# UNITED STATES OF AMERICA
## BEFORE THE FEDERAL TRADE COMMISSION

**COMMISSIONERS:**   **Lina M. Khan, Chair**
**Rebecca Kelly Slaughter**
**Alvaro M. Bedoya**

| | |
|---|---|
| ) | |
| ) | **Docket No.  9408** |
| **In the Matter of** ) | |
| ) | *Intuit Inc.,* |
| **INTUIT INC., a corporation** ) | *Petitioner v. Federal Trade* |
| ) | *Commission, Respondent* |
| **Respondents**. ) | |
| ) | **United States Court of Appeals** |
| ) | **for the Fifth Circuit** |
| ) | |
| ) | **No.   24-60040** |
| ) | |

I, April J. Tabor, Secretary of the Federal Trade Commission and official custodian of its records, do hereby certify that transmitted herewith is a true and correct list of the documents constituting the record in the above-captioned matter.

This record is certified to the United States Court of Appeals for the Fifth Circuit, pursuant to the filing in said Court of a Petition for Review of the Opinion and Order issued by the Federal Trade Commission on January 22, 2024.

In Witness Whereof, I hereunto subscribe my name on behalf of said Federal Trade Commission, with its Headquarters in the City of Washington, District of Columbia, this fourth day of March 2024.

April J. Tabor, Esq.
Secretary of the Commission

# Pleadings, Filings, and Transcripts
## Docket No. 9408, In the Matter of Intuit, Inc.

| Record No. | Document Date | Title | Oscar No. | Document Type Description |
|---|---|---|---|---|
| 1 | 3/28/2022 | ADMINISTRATIVE PART 3 COMPLAINT (NONPUBLIC VERSION) | 609756 | ADMINISTRATIVE COMPLAINTS |
| 2 | 3/28/2022 | ADMINISTRATIVE PART 3 COMPLAINT (PUBLIC VERSION) | 609757 | ADMINISTRATIVE COMPLAINTS |
| 3 | 3/28/2022 | TRANSCRIPTION OF EX PARTE VOICEMAIL MESSAGE ON MARCH 28, 2022, FROM JON LEIBOWITZ, COUNSEL FOR INTUIT TO KATHERINE WHITE, OFFICE OF COMMISSIONER PHILLIPS, REGARDING INTUIT PART 3 CASE | 606618 | EX PARTE COMMUNICATION DOCUMENTS |
| 4 | 3/28/2022 | TRANSCRIPTION OF EX PARTE VOICEMAIL ON MARCH 28, 2022, FROM JON LEIBOWITZ, COUNSEL FOR INTUIT, TO ROBIN SPECTOR, OFFICE OF COMMISSIONER WILSON, REGARDING INTUIT PART 3 CASE | 606619 | EX PARTE COMMUNICATION DOCUMENTS |
| 5 | 3/28/2022 | TRANSCRIPTION OF 2ND VOICEMAIL ON MARCH 28, 2022, FROM JON LIEBOWITZ, COUNSEL FOR INTUIT, TO ROBIN SPECTOR, OFFICE OF COMMISSIONER WILSON, REGARDING INTUIT PART 3 CASE | 606620 | EX PARTE COMMUNICATION DOCUMENTS |
| 6 | 3/28/2022 | TRANSCRIPTION OF EX PARTE VOICEMAIL ON MARCH 28, 2022, FROM JON LIEBOWITZ, COUNSEL FOR INTUIT, TO COMMISSIONER PHILLIPS REGARDING INTUIT PART 3 CASE | 606621 | EX PARTE COMMUNICATION DOCUMENTS |
| 7 | 3/30/2022 | ADMINISTRATIVE LAW JUDGE'S ORDER DESIGNATING ADMINISTRATIVE LAW JUDGE - PUBLIC | 604266 | ALJ INTERLOCUTORY ORDERS |
| 8 | 3/30/2022 | ADMINISTRATIVE LAW JUDGE'S PROTECTIVE ORDER GOVERNING CONFIDENTIAL MATERIAL - PUBLIC | 604287 | ALJ INTERLOCUTORY ORDERS |
| 9 | 4/5/2022 | NOTICE OF APPEARANCE FILED BY COUNSEL SUPPORTING THE COMPLAINT (FRANCES KERN) - PUBLIC | 604313 | COMPLAINT COUNSEL MOTIONS, BRIEFS, PROPOSED FINDINGS, AND OTHER FILINGS BEFORE THE ALJ |
| 10 | 4/5/2022 | NOTICE OF APPEARANCE FILED BY COUNSEL SUPPORTING THE COMPLAINT (ROBERTO ANGUIZOLA) - PUBLIC | 604314 | COMPLAINT COUNSEL MOTIONS, BRIEFS, PROPOSED FINDINGS, AND OTHER FILINGS BEFORE THE ALJ |
| 11 | 4/5/2022 | NOTICE OF APPEARANCE FILED BY COUNSEL SUPPORTING THE COMPLAINT (REBECCA PLETT) - PUBLIC | 604315 | COMPLAINT COUNSEL MOTIONS, BRIEFS, PROPOSED FINDINGS, AND OTHER FILINGS BEFORE THE ALJ |
| 12 | 4/6/2022 | NOTICE OF APPEARANCE FILED BY COUNSEL SUPPORTING THE COMPLAINT (JAMES EVANS) - PUBLIC | 604316 | COMPLAINT COUNSEL MOTIONS, BRIEFS, PROPOSED FINDINGS, AND OTHER FILINGS BEFORE THE ALJ |
| 13 | 4/7/2022 | NOTICE OF APPEARANCE FILED BY COUNSEL SUPPORTING THE RESPONDENT INTUIT, INC (DAVID Z. GRINGER) - PUBLIC | 604353 | RESPONDENT MOTIONS, BRIEFS, PROPOSED FINDINGS, AND OTHER FILINGS BEFORE THE ALJ |
| 14 | 4/14/2022 | ANSWER AND AFFIRMATIVE DEFENSES OF RESPONDENT INTUIT, INC. - CONFIDENTIAL | 604389 | RESPONDENT MOTIONS, BRIEFS, PROPOSED FINDINGS, AND OTHER FILINGS BEFORE THE ALJ |

# Pleadings, Filings, and Transcripts

## Docket No. 9408, In the Matter of Intuit, Inc.

| # | Date | Title | Number | Category |
|---|---|---|---|---|
| 15 | 4/14/2022 | ANSWER AND AFFIRMATIVE DEFENSES OF RESPONDENT INTUIT, INC. - PUBLIC | 604390 | RESPONDENT MOTIONS, BRIEFS, PROPOSED FINDINGS, AND OTHER FILINGS BEFORE THE ALJ |
| 16 | 4/15/2022 | ADMINISTRATIVE LAW JUDGE'S ORDER SETTING PREHEARING SCHEDULING CONFERENCE - PUBLIC | 604400 | ALJ INTERLOCUTORY ORDERS |
| 17 | 4/18/2022 | NOTICE OF APPEARANCE FILED BY COUNSEL FOR RESPONDENT INTUIT, INC. (JONATHAN E. PAIKIN, JENNIFER MILICI & DEREK A. WOODMAN) - PUBLIC | 604404 | RESPONDENT MOTIONS, BRIEFS, PROPOSED FINDINGS, AND OTHER FILINGS BEFORE THE ALJ |
| 18 | 4/18/2022 | JOINT MOTION TO CONTINUE APRIL 22, 2022, PREHEARING SCHEDULING CONFERENCE - PUBLIC | 604409 | OTHER JOINT MOTIONS BEFORE THE ALJ |
| 19 | 4/18/2022 | ADMINISTRATIVE LAW JUDGE'S ORDER RESETTING INITIAL PREHEARING SCHEDULING CONFERENCE - PUBLIC | 604410 | ALJ INTERLOCUTORY ORDERS |
| 20 | 4/25/2022 | TRANSCRIPT, PREHEARING SCHEDULING CONFERENCE, HELD REMOTELY VIA TELEPHONE ON MONDAY, APRIL 25, 2022 (PUBLIC): PAGES 1-20 | 604450 | TRIAL TRANSCRIPTS |
| 21 | 4/26/2022 | RESPONDENT'S NOTICE OF DENIAL OF PRELIMINARY INJUNCTION - PUBLIC | 604451 | RESPONDENT MOTIONS, BRIEFS, PROPOSED FINDINGS, AND OTHER FILINGS BEFORE THE ALJ |
| 22 | 4/27/2022 | ADMINISTRATIVE LAW JUDGE'S SCHEDULING ORDER - PUBLIC | 604463 | ALJ INTERLOCUTORY ORDERS |
| 23 | 5/4/2022 | RESPONDENT'S NOTICE OF SETTLEMENT WITH STATE ATTORNEYS GENERAL - PUBLIC | 604522 | RESPONDENT MOTIONS, BRIEFS, PROPOSED FINDINGS, AND OTHER FILINGS BEFORE THE ALJ |
| 24 | 5/4/2022 | RESPONDENT'S MOTION TO WITHDRAW MATTER FROM ADJUDICATION - PUBLIC | 604524 | RESPONDENT MOTIONS, BRIEFS, PROPOSED FINDINGS, AND OTHER FILINGS BEFORE THE ALJ |
| 25 | 5/7/2022 | COMMISSION ORDER WITHDRAWING MATTER FROM ADJUDICATION PURSUANT TO RULE 3.26(c) | 604546 | ORDER WITHDRAWING MATTER FROM ADJUDICATION |
| 26 | 8/19/2022 | COMMISSION ORDER RETURNING THE MATTER TO ADJUDICATION AND SETTING A NEW EVIDENTIARY HEARING DATE | 605377 | ORDERS AND NOTICES SCHEDULING ORAL ARGUMENTS AND OTHER COMMISSION ORDERS AND NOTICES |
| 27 | 8/22/2022 | COMPLAINT COUNSEL'S MOTION FOR SUMMARY DECISION - CONFIDENTIAL | 605382 | COMPLAINT COUNSEL MOTIONS, BRIEFS, PROPOSED FINDINGS, AND OTHER FILINGS BEFORE THE ALJ |
| 28 | 8/22/2022 | COMPLAINT COUNSEL'S MOTION FOR SUMMARY DECISION - PUBLIC | 605383 | COMPLAINT COUNSEL MOTIONS, BRIEFS, PROPOSED FINDINGS, AND OTHER FILINGS BEFORE THE ALJ |
| 29 | 8/30/2022 | RESPONDENT INTUIT INC.'S OPPOSITION TO COMPLAINT COUNSEL'S MOTION FOR SUMMARY DECISION - CONFIDENTIAL | 605462 | RESPONDENT MOTIONS, BRIEFS, PROPOSED FINDINGS, AND OTHER FILINGS BEFORE THE ALJ |
| 30 | 8/30/2022 | RESPONDENT INTUIT INC.'S OPPOSITION TO COMPLAINT COUNSEL'S MOTION FOR SUMMARY DECISION - PUBLIC | 605463 | RESPONDENT MOTIONS, BRIEFS, PROPOSED FINDINGS, AND OTHER FILINGS BEFORE THE ALJ |
| 31 | 9/5/2022 | NOTICE OF APPEARANCE FILED BY DOUGLAS J. ROSNER COUNSEL FOR THIRD PARTY ISABELLA GONZALEZ - PUBLIC | 605549 | THIRD PARTY FILINGS BEFORE THE ALJ |

| | | | | |
|---|---|---|---|---|
| **32** | 9/8/2022 | COMPLAINT COUNSEL'S REPLY IN SUPPORT OF COMPLAINT COUNSEL'S MOTION FOR SUMMARY DECISION - CONFIDENTIAL | 605550 | COMPLAINT COUNSEL MOTIONS, BRIEFS, PROPOSED FINDINGS, AND OTHER FILINGS BEFORE THE ALJ |
| **33** | 9/8/2022 | COMPLAINT COUNSEL'S REPLY IN SUPPORT OF COMPLAINT COUNSEL'S MOTION FOR SUMMARY DECISION - PUBLIC | 605552 | COMPLAINT COUNSEL MOTIONS, BRIEFS, PROPOSED FINDINGS, AND OTHER FILINGS BEFORE THE ALJ |
| **34** | 9/12/2022 | ADMINISTRATIVE LAW JUDGE'S FIRST REVISED SCHEDULING ORDER - PUBLIC | 605570 | ALJ INTERLOCUTORY ORDERS |
| **35** | 9/16/2022 | THIRD PARTY CYNTHIA J. BROOKS' MOTION TO QUASH SUBPOENA | 605626 | PETITIONS TO QUASH, RESPONSES TO PETITIONS TO QUASH, AND APPEALS FROM PETITION TO QUASH DECISIONS |
| **36** | 9/22/2022 | NOTICE OF APPEARANCE FILED BY COUNSEL FOR THE RESPONDENT INTUIT INC. (KATHERINE MACKEY, SHELBY MARTIN, VINECIA PERKINS, ANDRES SALINAS, PHOEBE SILO AND SPENCER TODD) - PUBLIC | 605648 | RESPONDENT MOTIONS, BRIEFS, PROPOSED FINDINGS, AND OTHER FILINGS BEFORE THE ALJ |
| **37** | 9/22/2022 | NOTICE OF APPEARANCE FILED BY COUNSEL FOR THE RESPONDENT INTUIT, INC. (JOCELYN BERTEAUD, CHARLES BRIDGE, BENJAMIN CHAPIN, ELEANOR DAVIS, MARGARET (MOLLY) DILLAWAY AND READE JACOB) - PUBLIC | 605649 | RESPONDENT MOTIONS, BRIEFS, PROPOSED FINDINGS, AND OTHER FILINGS BEFORE THE ALJ |
| **38** | 9/23/2022 | RESPONDENT INTUIT INC.'S SUPPLEMENTAL RESPONSE TO COMPLAINT COUNSEL'S STATEMENT OF MATERIAL FACTS AS TO WHICH THERE IS NO GENUINE ISSUE FOR TRIAL - PUBLIC | 605670 | RESPONDENT MOTIONS, BRIEFS, PROPOSED FINDINGS, AND OTHER FILINGS BEFORE THE ALJ |
| **39** | 9/29/2022 | COMPLAINT COUNSEL'S REPLY TO RESPONDENT INTUIT INC'S SUPPLEMENTAL RESPONSE TO THE STATEMENT OF MATERIAL FACTS AS TO WHICH THERE IS NO GENUINE ISSUE FOR TRIAL - PUBLIC | 605725 | COMPLAINT COUNSEL MOTIONS, BRIEFS, PROPOSED FINDINGS, AND OTHER FILINGS BEFORE THE ALJ |
| **40** | 9/30/2022 | COMPLAINT COUNSEL'S REPLY TO RESPONDENT INTUIT INC.'S SUPLEMENTAL RESPONSE TO THE STATEMENT OF MATERIAL FACTS AS TO WHICH THERE IS NO GENUINE ISSUE FOR TRIAL - CONFIDENTIAL | 605734 | COMPLAINT COUNSEL MOTIONS, BRIEFS, PROPOSED FINDINGS, AND OTHER FILINGS BEFORE THE ALJ |
| **41** | 10/4/2022 | ADMINISTRATIVE LAW JUDGE'S ORDER ON MOTION TO QUASH SUBPOENA SERVED ON CYNTHIA J. BROOKS - PUBLIC | 605767 | ALJ INTERLOCUTORY ORDERS |
| **42** | 10/6/2022 | RESPONDENT'S MOTION TO COMPEL PRODUCTION OF DOCUMENTS - CONFIDENTIAL | 605782 | RESPONDENT MOTIONS, BRIEFS, PROPOSED FINDINGS, AND OTHER FILINGS BEFORE THE ALJ |
| **43** | 10/7/2022 | RESPONDENT'S MOTION TO COMPEL PRODUCTION OF DOCUMENTS - PUBLIC | 605781 | RESPONDENT MOTIONS, BRIEFS, PROPOSED FINDINGS, AND OTHER FILINGS BEFORE THE ALJ |
| **44** | 10/14/2022 | RESPONDENT'S MOTION FOR DISCOVERY PURSUANT TO RULE 3.36 - PUBLIC | 605867 | RESPONDENT MOTIONS, BRIEFS, PROPOSED FINDINGS, AND OTHER FILINGS BEFORE THE ALJ |
| **45** | 10/17/2022 | COMPLAINT COUNSEL'S OPPOSITION TO INTUIT INC.'S MOTION TO COMPEL PRODUCTION OF DOCUMENTS - PUBLIC | 605872 | COMPLAINT COUNSEL MOTIONS, BRIEFS, PROPOSED FINDINGS, AND OTHER FILINGS BEFORE THE ALJ |

# Pleadings, Filings, and Transcripts

## Docket No. 9408, In the Matter of Intuit, Inc.

| | | | | |
|---|---|---|---|---|
| 46 | 10/18/2022 | NOTICE OF APPEARANCE FILED BY COUNSEL SUPPORTING THE COMPLAINT (SARA TONNESEN, CHRISTINE TODARO, THOMAS HARRIS, JODY GOODMAN, COLLEEN ROBBINS, VIRGINIA ROSA AND J. RONALD BROOK JR.) - PUBLIC | 605900 | COMPLAINT COUNSEL MOTIONS, BRIEFS, PROPOSED FINDINGS, AND OTHER FILINGS BEFORE THE ALJ |
| 47 | 10/19/2022 | RESPONDENT'S MOTION TO COMPEL CONCERNING COMPLAINT COUNSEL'S RESPONSES TO INTUIT'S FIRST SET OF INTERROGATORY RESPONSES - CONFIDENTIAL | 605904 | RESPONDENT MOTIONS, BRIEFS, PROPOSED FINDINGS, AND OTHER FILINGS BEFORE THE ALJ |
| 48 | 10/19/2022 | RESPONDENT'S MOTION TO COMPEL CONCERNING COMPLAINT COUNSEL'S RESPONSES TO INTUIT'S FIRST SET OF INTERROGATORY RESPONSES - PUBLIC | 605905 | RESPONDENT MOTIONS, BRIEFS, PROPOSED FINDINGS, AND OTHER FILINGS BEFORE THE ALJ |
| 49 | 10/21/2022 | ADMINISTRATIVE LAW JUDGE'S ORDER DENYING RESPONDENT'S MOTION - PUBLIC | 605914 | ALJ INTERLOCUTORY ORDERS |
| 50 | 10/24/2022 | COMPLAINT COUNSEL'S OPPOSITION TO RESPONDENT INTUIT'S MOTION FOR DISCOVERY PURSUANT TO RULE 3.36 - PUBLIC | 605967 | COMPLAINT COUNSEL MOTIONS, BRIEFS, PROPOSED FINDINGS, AND OTHER FILINGS BEFORE THE ALJ |
| 51 | 10/24/2022 | THIRD PARTY VALERIE JOSHI'S MOTION TO QUASH AND/OR LIMIT SUBPOENA DUCES TECUM - PUBLIC | 605974 | PETITIONS TO QUASH, RESPONSES TO PETITIONS TO QUASH, AND APPEALS FROM PETITION TO QUASH DECISIONS |
| 52 | 10/24/2022 | RESPONDENT'S OPPOSITION TO COMPLAINT COUNSEL'S MOTION FOR SUMMARY DECISION | 605989 | MOTIONS, BRIEFS, AND PROPOSED FINDINGS [PART 3] |
| 53 | 10/26/2022 | COMPLAINT COUNSEL'S OPPOSITION TO INTUIT INC.'S MOTION TO COMPEL CONCERNING COMPLAINT COUNSEL'S RESPONSES TO INTUIT'S FIRST SET OF INTERROGATORIES | 605994 | COMPLAINT COUNSEL MOTIONS, BRIEFS, PROPOSED FINDINGS, AND OTHER FILINGS BEFORE THE ALJ |
| 54 | 10/26/2022 | RESPONDENT'S REQUEST FOR LEAVE TO FILE REPLY IN SUPPORT OF MOTION FOR DISCOVERY PURSUANT TO RULE 3.36 | 605995 | RESPONDENT MOTIONS, BRIEFS, PROPOSED FINDINGS, AND OTHER FILINGS BEFORE THE ALJ |
| 55 | 10/26/2022 | NOTICE OF APPEARANCE FILED BY FRANK G. BURT AND CHRISTINE A. STODDARD AS COUNSEL FOR THIRD PARTY CAMELOT COMMUNICATIONS LTD ALSO DOING BUSINESS AS CAMELOT STRATEGIC MARKETING & MEDIA PUBLIC | 605999 | THIRD PARTY FILINGS BEFORE THE ALJ |
| 56 | 10/26/2022 | NOTICE OF APPEARANCE FILED BY FRANK G. BURT AND CHRISTINE A. STODDARD AS COUNSEL FOR THIRD PARTY COLLIER SIMON - PUBILC | 606000 | THIRD PARTY FILINGS BEFORE THE ALJ |
| 57 | 10/27/2022 | THIRD PARTY LISA VOLDINI'S MOTION TO QUASH AND/OR LIMIT SUBPOENA DUCES TECUM - PUBLIC | 606013 | THIRD PARTY FILINGS BEFORE THE ALJ |
| 58 | 10/27/2022 | JOINT MOTION FOR EXTENSION OF TIME FOR CAMELOT COMMUNICATIONS LTD. TO FILE MOTION TO QUASH OR TO LIMIT FEDERAL TRADE COMMISSION'S SUBPOENA DUCES TECUM | 606017 | THIRD PARTY FILINGS BEFORE THE ALJ |

| | | | | |
|---|---|---|---|---|
| 59 | 10/27/2022 | JOINT MOTION FOR EXTENSION OF TIME FOR COLLIER.SIMON TO FILE MOTION TO QUASH OR TO LIMIT FEDERAL TRADE COMMISSION'S SUBPOENA DUCES TECUM | 606018 | THIRD PARTY FILINGS BEFORE THE ALJ |
| 60 | 10/28/2022 | ADMINISTRATIVE LAW JUDGE'S ORDER GRANTING JOINT MOTION FOR EXTENSION OF TIME - PUBLIC | 606027 | ALJ INTERLOCUTORY ORDERS |
| 61 | 10/28/2022 | ADMINISTRATIVE LAW JUDGE'S ORDER GRANTING JOINT MOTION FOR EXTENSION OF TIME | 606028 | ALJ INTERLOCUTORY ORDERS |
| 62 | 10/31/2022 | ADMINISTRATIVE LAW JUDGE'S ORDER GRANTING IN PART AND DENYING IN PART RESPONDENT'S MOTION TO COMPEL RESPONSES TO INTUIT'S FIRST SET OF INTERROGATORIES - PUBLIC | 606038 | ALJ INTERLOCUTORY ORDERS |
| 63 | 10/31/2022 | TRANSCRIPT, ORAL ARGUMENT BEFORE THE COMMISSION, HELD REMOTELY VIA ZOOM ON OCTOBER 31, 2022 (PUBLIC AND IN CAMERA): PAGES 1-75 | 606151 | ORAL ARGUMENT TRANSCRIPTS |
| 64 | 11/2/2022 | RESPONDENT INTUIT'S SUPPLEMENTAL FILING CONCERNING ORAL ARGUMENT - PUBLIC | 606076 | RESPONDENT MOTIONS, BRIEFS, PROPOSED FINDINGS, AND OTHER FILINGS BEFORE THE ALJ |
| 65 | 11/3/2022 | RESPONDENT INTUIT INC'S RESPONSE TO VALERIE JOSHI'S MOTION TO QUASH AND/OR LIMIT SUBPOENA DUCES TECUM - PUBLIC | 606105 | RESPONDENT MOTIONS, BRIEFS, PROPOSED FINDINGS, AND OTHER FILINGS BEFORE THE ALJ |
| 66 | 11/3/2022 | RESPONDENT INTUIT INC'S RESPONSE TO VALERIE JOSHI'S MOTION TO QUASH AND/OR LIMIT SUBPOENA DUCES TECUM - CONFIDENTIAL | 606106 | RESPONDENT MOTIONS, BRIEFS, PROPOSED FINDINGS, AND OTHER FILINGS BEFORE THE ALJ |
| 67 | 11/4/2022 | COMPLAINT COUNSEL'S OBJECTION TO RESPONDENT INTUIT'S SUPPLEMENTAL FILING CONCERNING ORAL ARGUMENT - PUBLIC | 606109 | COMPLAINT COUNSEL MOTIONS, BRIEFS, PROPOSED FINDINGS, AND OTHER FILINGS BEFORE THE ALJ |
| 68 | 11/4/2022 | ADMINISTRATIVE LAW JUDGE'S ORDER ON MOTION TO QUASH OR LIMIT SUBPOENA SERVED ON VALERIE JOSHI - PUBLIC | 606112 | ALJ INTERLOCUTORY ORDERS |
| 69 | 11/7/2022 | ADMINISTRATIVE LAW JUDGE'S ORDER DENYING RESPONDENT'S MOTION FOR DISCOVERY PURSUANT TO RULE 3.36 - PUBLIC | 606127 | ALJ INTERLOCUTORY ORDERS |
| 70 | 11/7/2022 | RESPONDENT INTUIT INC.'S RESPONSE TO LISA BOLDINI'S MOTION TO QUASH AND/OR LIMIT SUBPOENA DUCES TECUM - PUBLIC | 606128 | RESPONDENT MOTIONS, BRIEFS, PROPOSED FINDINGS, AND OTHER FILINGS BEFORE THE ALJ |
| 71 | 11/7/2022 | THIRD PARTY LISA BOLDINI'S WITHDRAWAL OF MOTION TO QUASH AND/OR LIMIT SUBPOENA DUCES TECUM - PUBLIC | 606130 | THIRD PARTY FILINGS BEFORE THE ALJ |
| 72 | 11/8/2022 | RESPONDENT INTUIT INC.'S RESPONSE TO LISA BOLDINI'S MOTION TO QUASH AND/OR LIMIT SUBPOENA DUCES TECUM - CONFIDENTIAL | 606129 | RESPONDENT MOTIONS, BRIEFS, PROPOSED FINDINGS, AND OTHER FILINGS BEFORE THE ALJ |
| 73 | 11/8/2022 | JOINT MOTION FOR EXTENSION OF TIME FOR CAMELOT COMMUNICATIONS LTD. TO FILE MOTION TO QUASH OR TO LIMIT FEDERAL TRADE COMMISSION'S SUBPOENA DUCES TECUM - PUBLIC | 606138 | OTHER JOINT MOTIONS BEFORE THE ALJ |

| 74 | 11/8/2022 | JOINT MOTION FOR EXTENSION OF TIME FOR COLLIER.SIMON TO FILE MOTION TO QUASH OR LIMIT FEDERAL TRADE COMMISSION'S SUBPOENA DUCES TECUM - PUBLIC | 606141 | OTHER JOINT MOTIONS BEFORE THE ALJ |
|---|---|---|---|---|
| 75 | 11/8/2022 | ADMINISTRATIVE LAW JUDGE'S ORDER GRANTING JOINT MOTION FOR EXTENSION OF TIME - PUBLIC | 606142 | ALJ INTERLOCUTORY ORDERS |
| 76 | 11/8/2022 | ADMINISTRATIVE LAW JUDGE'S ORDER ON MOTION TO QUASH OR LIMIT SUBPOENA SERVED ON LISA BOLDINI - PUBLIC | 606144 | ALJ INTERLOCUTORY ORDERS |
| 77 | 11/25/2022 | JOINT MOTION FOR EXTENSION OF TIME FOR COLLIER.SIMON TO FILE MOTION TO QUASH OR TO LIMIT FEDERAL TRADE COMMISSION'S SUBPOENA DUCES TECUM - PUBLIC | 606282 | OTHER JOINT MOTIONS BEFORE THE ALJ |
| 78 | 11/25/2022 | JOINT MOTION FOR EXTENSION OF TIME FOR CAMELOT COMMUNIATIONS LTD. TO FILE MOTION TO QUASH OR TO LIMIT FEDERAL TRADE COMMISSION'S SUBPOENA DUCES TECUM - PUBLIC | 606285 | OTHER JOINT MOTIONS BEFORE THE ALJ |
| 79 | 11/29/2022 | ADMINISTRATIVE LAW JUDGE'S ORDER GRANTING THIRD JOINT MOTION FOR EXTENSION OF TIME - PUBLIC | 606302 | ALJ INTERLOCUTORY ORDERS |
| 80 | 11/29/2022 | ADMINISTRATIVE LAW JUDGE'S ORDER GRANTING THIRD JOINT MOTION FOR EXTENSION OF TIME - PUBLIC | 606303 | ALJ INTERLOCUTORY ORDERS |
| 81 | 12/9/2022 | COMPLAINT COUNSEL'S MOTION TO COMPEL PRODUCTION OF DOCUMENTS - CONFIDENTIAL | 606415 | COMPLAINT COUNSEL MOTIONS, BRIEFS, PROPOSED FINDINGS, AND OTHER FILINGS BEFORE THE ALJ |
| 82 | 12/9/2022 | COMPLAINT COUNSEL'S MOTION TO COMPEL PRODUCTION OF DOCUMENTS - PUBLIC | 606416 | COMPLAINT COUNSEL MOTIONS, BRIEFS, PROPOSED FINDINGS, AND OTHER FILINGS BEFORE THE ALJ |
| 83 | 12/19/2022 | RESPONDENT'S MOTION TO COMPEL PRODUCTION OF DOCUMENTS AND REVISED PRIVILEGE LOG - CONFIDENTIAL | 606476 | RESPONDENT MOTIONS, BRIEFS, PROPOSED FINDINGS, AND OTHER FILINGS BEFORE THE ALJ |
| 84 | 12/19/2022 | RESPONDENT'S OPPOSITION TO MOTION TO COMEL PRODUCTION OF DOCUMENTS - PUBLIC | 606486 | RESPONDENT MOTIONS, BRIEFS, PROPOSED FINDINGS, AND OTHER FILINGS BEFORE THE ALJ |
| 85 | 12/19/2022 | RESPONDENT'S MOTION TO COMPEL PRODUCTION OF DOCUMENTS AND REVISED PRIVILEGE LOG - PUBLIC | 606488 | RESPONDENT MOTIONS, BRIEFS, PROPOSED FINDINGS, AND OTHER FILINGS BEFORE THE ALJ |
| 86 | 12/21/2022 | ADMINISTRATIVE LAW JUDGE'S ORDER DIRECTING FURTHER RESPONSE | 606491 | ALJ INTERLOCUTORY ORDERS |
| 87 | 12/28/2022 | COMPLAINT COUNSEL'S OPPOSITION TO RESPONDENT'S MOTION TO COMPEL PRODUCTION OF DOCUMENTS AND REVISED PRIVILEDGE LOG - PUBLIC | 606549 | COMPLAINT COUNSEL MOTIONS, BRIEFS, PROPOSED FINDINGS, AND OTHER FILINGS BEFORE THE ALJ |
| 88 | 12/28/2022 | COMPLAINT COUNSEL'S REPLY IN SUPPORT OF MOTION TO COMPEL PRODUCTION OF DOCUMENTS - CONFIDENTIAL | 606561 | COMPLAINT COUNSEL MOTIONS, BRIEFS, PROPOSED FINDINGS, AND OTHER FILINGS BEFORE THE ALJ |
| 89 | 12/28/2022 | COMPLAINT COUNSEL'S REPLY IN SUPPORT OF MOTION TO COMPEL PRODUCTION OF DOCUMENTS - PUBLIC | 606562 | COMPLAINT COUNSEL MOTIONS, BRIEFS, PROPOSED FINDINGS, AND OTHER FILINGS BEFORE THE ALJ |

# Pleadings, Filings, and Transcripts

## Docket No. 9408, In the Matter of Intuit, Inc.

| | | | | |
|---|---|---|---|---|
| **90** | 12/30/2022 | ADMINISTRATIVE LAW JUDGE'S ORDER GRANTING COMPLAINT COUNSEL'S MOTION TO COMPEL PRODUCTION OF DOCUMENTS - PUBLIC | 606563 | ALJ INTERLOCUTORY ORDERS |
| **91** | 1/3/2023 | COMMISSION ORDER EXTENDING DEADLINE FOR COMMISSION RULING ON COMPLAINT COUNSEL'S MOTION FOR SUMMARY DECISION | 606566 | COMPLAINT COUNSEL MOTIONS, BRIEFS, PROPOSED FINDINGS, AND OTHER FILINGS BEFORE THE ALJ |
| **92** | 1/3/2023 | ADMINISTRATIVE LAW JUDGE'S ORDER DENYING RESPONDENT'S MOTION TO COMPEL PRODUCTION OF DOCUMENTS AND A REVISED PRIVILEGE LOG PUBLIC | 606570 | ALJ INTERLOCUTORY ORDERS |
| **93** | 1/6/2023 | INTUIT INC.'S MOTION FOR LEAVE TO FILE SUR-REPLY IN SUPPORT OF DENYING COMPLAINT COUNSEL'S MOTION FOR SUMMARY DECISION - CONFIDENTIAL | 606629 | RESPONDENT MOTIONS, BRIEFS, PROPOSED FINDINGS, AND OTHER FILINGS BEFORE THE ALJ |
| **94** | 1/6/2023 | INTUIT INC.'S MOTION FOR LEAVE TO FILE SUR-REPLY IN SUPPORT OF DENYING COMPLAINT COUNSEL'S MOTION FOR SUMMARY DECISION - PUBLIC | 606630 | RESPONDENT MOTIONS, BRIEFS, PROPOSED FINDINGS, AND OTHER FILINGS BEFORE THE ALJ |
| **95** | 1/10/2023 | COMPLAINT COUNSEL'S OPPOSITION TO INTUIT INC.'S MOTION FOR LEAVE TO FILE SURREPLY IN OPPOSITION TO COMPLAINT COUNSEL'S MOTION FOR SUMMARY DECISION - CONFIDENTIAL | 606666 | COMPLAINT COUNSEL MOTIONS, BRIEFS, PROPOSED FINDINGS, AND OTHER FILINGS BEFORE THE ALJ |
| **96** | 1/10/2023 | COMPLAINT COUNSEL'S OPPOSITION TO INTUIT INC.'S MOTION FOR LEAVE TO FILE SURREPLY IN OPPOSITION TO COMPLAINT COUNSEL'S MOTION FOR SUMMARY DECISION - PUBLIC | 606667 | COMPLAINT COUNSEL MOTIONS, BRIEFS, PROPOSED FINDINGS, AND OTHER FILINGS BEFORE THE ALJ |
| **97** | 1/13/2023 | NOTICE OF WITHDRAWAL OF APPEARANCE OF CHRISTINE TODARO, THOMAS HARRIS, JODY GOODMAN, COLLEEN ROBBINS, VIRGINIA ROSA AND J. RONALD BROOKE, JR. - PUBLIC | 606697 | COMPLAINT COUNSEL MOTIONS, BRIEFS, PROPOSED FINDINGS, AND OTHER FILINGS BEFORE THE ALJ |
| **98** | 1/24/2023 | JOINT MOTION FOR IN-PERSON TRIAL AND, IF NECESSARY, A STATUS CONFERENCE - PUBLIC | 606777 | OTHER JOINT MOTIONS BEFORE THE ALJ |
| **99** | 1/24/2023 | COUNSEL FOR RESPONDENT'S NOTICE OF CHANGE OF ADDRESS AND CONTACT INFORMATION - PUBLIC | 606779 | RESPONDENT MOTIONS, BRIEFS, PROPOSED FINDINGS, AND OTHER FILINGS BEFORE THE ALJ |
| **100** | 1/27/2023 | NOTICE OF WITHDRAWAL OF APPEARANCE BY COUNSEL FOR RESPONDENT (ELEANOR DAVIS) - PUBLIC | 606799 | RESPONDENT MOTIONS, BRIEFS, PROPOSED FINDINGS, AND OTHER FILINGS BEFORE THE ALJ |
| **101** | 1/30/2023 | ADMINISTRATIVE LAW JUDGE'S ORDER ON JOINT MOTION TO CONDUCT EVIDENTIARY HEARING IN PERSON - PUBLIC | 606800 | ALJ INTERLOCUTORY ORDERS |
| **102** | 1/31/2023 | COMMISSION OPINION AND ORDER DENYING SUMMARY DECISION - NON PUBLIC | 606803 | COMMISSION INTERLOCUTORY ORDERS BEFORE INITIAL DECISION |
| **103** | 1/31/2023 | COMMISSION OPINION AND ORDER DENYING SUMMARY DECISION - PUBLIC | 606804 | COMMISSION INTERLOCUTORY ORDERS BEFORE INITIAL DECISION |

# Pleadings, Filings, and Transcripts

## Docket No. 9408, In the Matter of Intuit, Inc.

| | | | | |
|---|---|---|---|---|
| **104** | 1/31/2023 | COMMISSION ORDER DIRECTING FURTHER PROCEEDINGS AND SPECIFYING FACTS WITHOUT SUBSTANTIAL CONTROVERSY - PUBLIC | 606808 | COMMISSION INTERLOCUTORY ORDERS BEFORE INITIAL DECISION |
| **105** | 2/6/2023 | JOINT MOTION FOR EXTENSION OF TIME FOR CAMELOT COMMUNICATIONS LTD. TO SEEK IN CAMERA TREATMENT OF DOCUMENTS - PUBLIC | 606848 | OTHER JOINT MOTIONS BEFORE THE ALJ |
| **106** | 2/6/2023 | JOINT MOTION FOR EXTENSION OF TIME FOR COLLIER.SIMON TO SEEK IN CAMERA TREATMENT OF DOCUMENTS - PUBLIC | 606854 | OTHER JOINT MOTIONS BEFORE THE ALJ |
| **107** | 2/7/2023 | ADMINISTRATIVE LAW JUDGE'S ORDER GRANTING MOTION FOR EXTENSION OF TIME FOR CAMELOT COMMUNICATIONS LTD. TO SEEK IN CAMERA TREATMENT OF DOCUEMENTS - PUBLIC | 606864 | ALJ INTERLOCUTORY ORDERS |
| **108** | 2/7/2023 | ADMINISTRATIVE LAW JUDGE'S ORDER GRANTING MOTION FOR EXTENSION OF TIME FOR COLLIER.SIMON TO SEEK IN CAMERA TREATMENT OF DOCUMENTS - PUBLIC | 606865 | ALJ INTERLOCUTORY ORDERS |
| **109** | 2/10/2023 | COMPLAINT COUNSEL'S MOTION FOR IN CAMERA TREATMENT OF SENSITIVE PERSONAL AND FINANCIAL INFORMATION | 606896 | COMPLAINT COUNSEL MOTIONS, BRIEFS, PROPOSED FINDINGS, AND OTHER FILINGS BEFORE THE ALJ |
| **110** | 2/10/2023 | COMPLAINT COUNSEL'S MOTION IN LIMINE TO PRECLUDE RESPONDENT FROM INTRODUCING AT TRIAL EVIDENCE OF PURPORTED CUSTOMER SATISFACTION AS A DEFENSE TO LIABILITY | 606898 | COMPLAINT COUNSEL MOTIONS, BRIEFS, PROPOSED FINDINGS, AND OTHER FILINGS BEFORE THE ALJ |
| **111** | 2/10/2023 | RESPONDENT'S MOTION IN LIMINE TO EXCLUDE SURVEY AND RELATED OPINIONS OF NATHAN NOVEMSKY | 606901 | RESPONDENT MOTIONS, BRIEFS, PROPOSED FINDINGS, AND OTHER FILINGS BEFORE THE ALJ |
| **112** | 2/10/2023 | RESPONDENT INTUIT'S MOTION IN LIMINE TO EXCLUDE OR LIMIT COMPLAINT COUNSEL'S EVIDENCE OF CONSUMER COMPLAINTS - CONFIDENTIAL | 606902 | RESPONDENT MOTIONS, BRIEFS, PROPOSED FINDINGS, AND OTHER FILINGS BEFORE THE ALJ |
| **113** | 2/10/2023 | INTUIT INC.'S MOTION IN LIMINE TO EXCLUDE NON-FINAL OR INCOMPLETE ADVERTISEMENTS | 606903 | RESPONDENT MOTIONS, BRIEFS, PROPOSED FINDINGS, AND OTHER FILINGS BEFORE THE ALJ |
| **114** | 2/10/2023 | RESPONDENT INTUIT INC.'S MOTION FOR IN CAMERA REVIEW OF CERTAIN TRIAL EXHIBITS | 606904 | RESPONDENT MOTIONS, BRIEFS, PROPOSED FINDINGS, AND OTHER FILINGS BEFORE THE ALJ |
| **115** | 2/10/2023 | RESPONDENT INTUIT INC.'S MOTION FOR IN CAMERA REVIEW OF CERTAIN TRIAL EXHIBITS | 606905 | RESPONDENT MOTIONS, BRIEFS, PROPOSED FINDINGS, AND OTHER FILINGS BEFORE THE ALJ |
| **116** | 2/10/2023 | INTUIT INC.'S MOTION IN LIMINE TO EXCLUDE OUTDATED ADVERTISEMENTS - PUBLIC | 606906 | RESPONDENT MOTIONS, BRIEFS, PROPOSED FINDINGS, AND OTHER FILINGS BEFORE THE ALJ |
| **117** | 2/14/2023 | RESPONDENT INTUIT'S MOTION IN LIMINE TO EXCLUDE OR LIMIT COMPLAINT COUNSEL'S EVIDENCE OF CONSUMER COMPLAINTS - PUBLIC | 606919 | RESPONDENT MOTIONS, BRIEFS, PROPOSED FINDINGS, AND OTHER FILINGS BEFORE THE ALJ |
| **118** | 2/17/2023 | COMPLAINT COUNSEL'S PRETRIAL BRIEF - CONFIDENTIAL | 606957 | COMPLAINT COUNSEL MOTIONS, BRIEFS, PROPOSED FINDINGS, AND OTHER FILINGS BEFORE THE ALJ |

# Pleadings, Filings, and Transcripts

## Docket No. 9408, In the Matter of Intuit, Inc.

| | | | | |
|---|---|---|---|---|
| **119** | 2/23/2023 | COMPLAINT COUNSEL'S PRETRIAL BRIEF - PUBLIC | 606987 | COMPLAINT COUNSEL MOTIONS, BRIEFS, PROPOSED FINDINGS, AND OTHER FILINGS BEFORE THE ALJ |
| **120** | 2/24/2023 | COMPLAINT COUNSEL'S OPPOSITION TO INTUIT INC.'S MOTION IN LIMINE TO EXCLUDE TESTIMONY OF PROFESSOR NATHAN NOVEMSKY - PUBLIC | 607016 | COMPLAINT COUNSEL MOTIONS, BRIEFS, PROPOSED FINDINGS, AND OTHER FILINGS BEFORE THE ALJ |
| **121** | 2/24/2023 | COMPLAINT COUNSEL'S RESPONSE TO INTUIT'S MOTION FOR IN CAMERA REVIEW OF CERTAIN TRIAL EXHIBITS - PUBLIC | 607017 | COMPLAINT COUNSEL MOTIONS, BRIEFS, PROPOSED FINDINGS, AND OTHER FILINGS BEFORE THE ALJ |
| **122** | 2/24/2023 | COMPLAINT COUNSEL'S OPPOSITION TO INTUIT'S MOTION IN LIMINE TO EXCLUDE OUTDATED ADVERTISEMENTS - PUBLIC | 607018 | COMPLAINT COUNSEL MOTIONS, BRIEFS, PROPOSED FINDINGS, AND OTHER FILINGS BEFORE THE ALJ |
| **123** | 2/24/2023 | COMPLAINT COUNSEL'S OPPOSITION TO INTUIT'S MOTION IN LIMINE TO EXCLUDE OR LIMIT COMPLAINT COUNSEL'S EVIDENCE OF CONSUMER COMPLAINTS - PUBLIC | 607019 | COMPLAINT COUNSEL MOTIONS, BRIEFS, PROPOSED FINDINGS, AND OTHER FILINGS BEFORE THE ALJ |
| **124** | 2/24/2023 | COMPLAINT COUNSEL'S OPPOSITION TO INTUIT'S MOTION IN LIMINE TO EXCLUDE NON-FINAL OR INCOMPLETE ADVERTISEMENTS - PUBLIC | 607020 | COMPLAINT COUNSEL MOTIONS, BRIEFS, PROPOSED FINDINGS, AND OTHER FILINGS BEFORE THE ALJ |
| **125** | 2/24/2023 | RESPONDENT INTUIT INC.'S OPPOSITION TO COMPLAINT COUNSEL'S MOTION IN LIMINE TO PRECLUDE INTUIT FROM INTRODUCING AT TRIAL EVIDENCE OF PURPORTED CUSTOMER SATISFACTION AS A DEFENSE TO LIABILITY - CONFIDENTIAL | 607040 | RESPONDENT MOTIONS, BRIEFS, PROPOSED FINDINGS, AND OTHER FILINGS BEFORE THE ALJ |
| **126** | 2/24/2023 | RESPONDENT INTUIT INC.'S OPPOSITION TO COMPLAINT COUNSEL'S MOTION IN LIMINE TO PRECLUDE INTUIT FROM INTRODUCING AT TRIAL EVIDENCE OF PURPORTED CUSTOMER SATISFACTION AS A DEFENSE TO LIABILITY - PUBLIC | 607043 | RESPONDENT MOTIONS, BRIEFS, PROPOSED FINDINGS, AND OTHER FILINGS BEFORE THE ALJ |
| **127** | 2/28/2023 | RESPONDENT'S OPPOSITION TO COMPLAINT COUNSEL'S MOTION FOR IN CAMERA TREATMENT OF SENSITIVE PERSONAL AND FINANCIAL INFORMATION - PUBLIC | 607038 | RESPONDENT MOTIONS, BRIEFS, PROPOSED FINDINGS, AND OTHER FILINGS BEFORE THE ALJ |
| **128** | 2/28/2023 | ADMINISTRATIVE LAW JUDGE'S ORDER ON COMPLAINT COUNSEL'S MOTION FOR IN CAMERA TREATMENT - PUBLIC | 607047 | ALJ INTERLOCUTORY ORDERS |
| **129** | 3/1/2023 | ADMINISTRATIVE LAW JUDGE'S ORDER ON RESPONDENT'S MOTION FOR IN CAMERA TREATMENT - PUBLIC | 607056 | ALJ INTERLOCUTORY ORDERS |
| **130** | 3/7/2023 | ADMINISTRATIVE LAW JUDGE'S ORDER ON MOTIONS IN LIMINE - PUBLIC | 607145 | ALJ INTERLOCUTORY ORDERS |
| **131** | 3/15/2023 | RESPONDENT INTUIT INC.'S SECOND MOTION FOR IN CAMERA TREATMENT OF CERTAIN EXHIBITS - PUBLIC | 607236 | RESPONDENT MOTIONS, BRIEFS, PROPOSED FINDINGS, AND OTHER FILINGS BEFORE THE ALJ |
| **132** | 3/15/2023 | RESPONDENT INTUIT INC.'S SECOND MOTION FOR IN CAMERA TREATMENT OF CERTAIN TRIAL EXHIBITS - CONFIDENTIAL | 607237 | RESPONDENT MOTIONS, BRIEFS, PROPOSED FINDINGS, AND OTHER FILINGS BEFORE THE ALJ |

# Pleadings, Filings, and Transcripts

## Docket No. 9408, In the Matter of Intuit, Inc.

| | | | | |
|---|---|---|---|---|
| **133** | 3/17/2023 | RESPONDENT INTUIT INC.'S PRETRIAL BRIEF - CONFIDENTIAL | 607259 | RESPONDENT MOTIONS, BRIEFS, PROPOSED FINDINGS, AND OTHER FILINGS BEFORE THE ALJ |
| **134** | 3/17/2023 | RESPONDENT INTUIT INC'S PRETRIAL BRIEF - PUBLIC | 607260 | RESPONDENT MOTIONS, BRIEFS, PROPOSED FINDINGS, AND OTHER FILINGS BEFORE THE ALJ |
| **135** | 3/21/2023 | NOTICE OF APPEARANCE FILED BY COUNSEL FOR RESPONDENT INTUIT INC. (HOWARD M. SHAPIRO) - PUBLIC | 607256 | RESPONDENT MOTIONS, BRIEFS, PROPOSED FINDINGS, AND OTHER FILINGS BEFORE THE ALJ |
| **136** | 3/21/2023 | ADMINISTRATIVE LAW JUDGE'S ORDER ON RESPONDENT'S SECOND MOTION FOR IN CAMERA TREATMENT - PUBLIC | 607277 | ALJ INTERLOCUTORY ORDERS |
| **137** | 3/22/2023 | INTUIT'S MOTION FOR LEAVE TO AMEND ITS EXHIBIT LIST AND TO ADMIT INTO EVIDENCE RX1520, THE SUPPLEMENTAL EXPERT REPORT OF BRUCE DEAL - CONFIDENTIAL | 607293 | RESPONDENT MOTIONS, BRIEFS, PROPOSED FINDINGS, AND OTHER FILINGS BEFORE THE ALJ |
| **138** | 3/22/2023 | INTUIT'S MOTION FOR LEAVE TO AMEND ITS EXHIBIT LIST AND TO ADMIT INTO EVIDENCE RX1520, THE SUPPLEMENTAL EXPERT REPORT OF BRUCE DEAL - PUBLIC | 607294 | RESPONDENT MOTIONS, BRIEFS, PROPOSED FINDINGS, AND OTHER FILINGS BEFORE THE ALJ |
| **139** | 3/22/2023 | MOTION FOR LEAVE TO SUPPLEMENT COMPLAINT COUNSEL'S EXHIBIT LIST AND TO ADMIT INTO EVIDENCE GX GX870, THE SUPPLEMENTAL EXPERT REPORT OF DR. YOELI OR, IN THE ALTERNATIVE, OPPOSITION TO INTUIT'S MOTION FOR LEAVE TO AMEND ITS EXHIBIT LIST AND THE SUPPLEMENTAL EXPERT REPORT OF BRUCE DEAL - PUBLIC | 607316 | COMPLAINT COUNSEL MOTIONS, BRIEFS, PROPOSED FINDINGS, AND OTHER FILINGS BEFORE THE ALJ |
| **140** | 3/22/2023 | MOTION FOR LEAVE TO SUPPLEMENT COMPLAINT COUNSEL'S EXHIBIT LIST AND TO ADMIT INTO EVIDENCE GX GX870, THE SUPPLEMENTAL EXPERT REPORT OF DR. YOELI OR, IN THE ALTERNATIVE, OPPOSITION TO INTUIT'S MOTION FOR LEAVE TO AMEND ITS EXHIBIT LIST AND THE SUPPLEMENTAL EXPERT REPORT OF BRUCE DEAL - CONFIDENTIAL | 607384 | COMPLAINT COUNSEL MOTIONS, BRIEFS, PROPOSED FINDINGS, AND OTHER FILINGS BEFORE THE ALJ |
| **141** | 3/24/2023 | NOTICE OF WITHDRAWAL OF APPEARANCE FILED BY COUNSEL FOR RESPONDENT INTUIT INC. (SPENCER TODD) - PUBLIC | 607317 | RESPONDENT MOTIONS, BRIEFS, PROPOSED FINDINGS, AND OTHER FILINGS BEFORE THE ALJ |
| **142** | 3/24/2023 | TRANSCRIPT, FINAL PREHEARING CONFERENCE, HELD REMOTELY VIA ZOOM ON MARCH 23, 2023 (PUBLIC): PAGES 1-67 | 607355 | TRIAL TRANSCRIPTS |
| **143** | 3/27/2023 | NOTICE OF APPEARANCE FILED BY COUNSEL FOR THE RESPONDENT INTUIT INC. (JONATHAN LEIBOWITZ) - PUBLIC | 607315 | RESPONDENT MOTIONS, BRIEFS, PROPOSED FINDINGS, AND OTHER FILINGS BEFORE THE ALJ |
| **144** | 3/27/2023 | TRANSCRIPT, TRIAL VOLUME 1 , HELD IN WASHINGTON, DC ON MARCH 27, 2023 (PUBLIC): PAGES 1-285 | 607398 | TRIAL TRANSCRIPTS |
| **145** | 3/28/2023 | ADMINISTRATIVE LAW JUDGE'S ORDER MEMORIALIZING BENCH RULINGS | 607342 | ALJ INTERLOCUTORY ORDERS |
| **146** | 3/28/2023 | TRANSCRIPT, TRIAL VOLUME 2, HELD IN WASHINGTON, DC ON MARCH 28, 2023 (PUBLIC AND IN CAMERA): PAGES 286-342 | 609818 | TRIAL TRANSCRIPTS |

# Pleadings, Filings, and Transcripts

## Docket No. 9408, In the Matter of Intuit, Inc.

| | | | | |
|---|---|---|---|---|
| **147** | 3/30/2023 | TRANSCRIPT, TRIAL VOLUME 3, HELD IN WASHINGTON, DC ON MARCH 30, 2023 (PUBLIC AND IN CAMERA):  PAGES 343-539 | 609820 | TRIAL TRANSCRIPTS |
| **148** | 4/3/2023 | TRANSCRIPT, TRIAL VOLUME 4, HELD IN WASHINGON, DC ON APRIL 3, 2023:  PAGES 540-762 | 609821 | TRIAL TRANSCRIPTS |
| **149** | 4/4/2023 | TRANSCRIPT, TRIAL VOLUME 5, HELD IN WASHINGTON, DC, ON APRIL 4, 2023:  PAGES 763-1036 | 609823 | TRIAL TRANSCRIPTS |
| **150** | 4/5/2023 | TRANSCRIPT, TRIAL VOLUME 6, HELD IN WASHINGTON, DC ON APRIL 5, 2023:  PAGES 1037-1282 | 609825 | TRIAL TRANSCRIPTS |
| **151** | 4/7/2023 | TRANSCRIPT, TRIAL VOLUME 7, HELD IN WASHINGTON, DC ON APRIL 7, 2023 (PUBLIC AND IN CAMERA): PAGES 1283-1603 | 607584 | TRIAL TRANSCRIPTS |
| **152** | 4/9/2023 | COMPLAINT COUNSEL'S RULE 3.43(f) REQUEST THAT OFFICIAL NOTICE BE TAKEN | 607448 | COMPLAINT COUNSEL MOTIONS, BRIEFS, PROPOSED FINDINGS, AND OTHER FILINGS BEFORE THE ALJ |
| **153** | 4/10/2023 | TRANSCRIPT, TRIAL VOLUME 8, HELD IN WASHINGTON, DC ON APRIL 10, 2023 (PUBLIC AND IN CAMERA): PAGES 1604-1841 | 607585 | TRIAL TRANSCRIPTS |
| **154** | 4/21/2023 | JOINT MOTION FOR ADMISSION OF STIPULATED EXHIBITS - PUBLIC | 607524 | JOINT MOTIONS TO WITHDRAW FROM ADJUDICATION |
| **155** | 4/21/2023 | COMPLAINT COUNSEL'S WITHDRAWAL OF RULE 3.43(F) REQUEST THAT OFFICIAL NOTICE BE TAKEN - PUBLIC | 607525 | COMPLAINT COUNSEL MOTIONS, BRIEFS, PROPOSED FINDINGS, AND OTHER FILINGS BEFORE THE ALJ |
| **156** | 4/21/2023 | JOINT MOTION TO FILE REVISED ATTACHMENT A TO JX2 - PUBLIC | 607527 | JOINT MOTIONS TO WITHDRAW FROM ADJUDICATION |
| **157** | 4/21/2023 | JOINT MOTION TO FILE REVISED ATTACHMENT A TO JX2 - CONFIDENTIAL | 607528 | JOINT MOTIONS TO WITHDRAW FROM ADJUDICATION |
| **158** | 4/24/2023 | ADMINISTRATIVE LAW JUDGE'S ORDER ON JX2 AND JX3 AND COMPLETION OF EVIDENTIARY HEARING - PUBLIC | 607559 | ALJ INTERLOCUTORY ORDERS |
| **159** | 4/24/2023 | ADMINISTRATIVE LAW JUDGE'S ORDER ON POST-TRIAL FILINGS - PUBLIC | 607560 | ALJ INTERLOCUTORY ORDERS |
| **160** | 4/27/2023 | ADMINISTRATIVE LAW JUDGE'S ORDER ON MOTIONS FOR IN CAMERA TREATMENT - PUBLIC | 607558 | ALJ INTERLOCUTORY ORDERS |
| **161** | 4/28/2023 | ADMINISTRATIVE LAW JUDGE'S ORDER CLOSING HEARING RECORD - PUBLIC | 607570 | ALJ INTERLOCUTORY ORDERS |
| **162** | 5/23/2023 | RESPONDENT INTUIT INC.'S POST-TRIAL BRIEF - CONFIDENTIAL | 607742 | RESPONDENT MOTIONS, BRIEFS, PROPOSED FINDINGS, AND OTHER FILINGS BEFORE THE ALJ |
| **163** | 5/23/2023 | RESPONDENT INTUIT INC.'S POST-TRIAL BRIEF - PUBLIC | 607741 | RESPONDENT MOTIONS, BRIEFS, PROPOSED FINDINGS, AND OTHER FILINGS BEFORE THE ALJ |
| **164** | 5/23/2023 | COMPLAINT COUNSEL'S POST-TRIAL BRIEF - CONFIDENTIAL | 607744 | COMPLAINT COUNSEL MOTIONS, BRIEFS, PROPOSED FINDINGS, AND OTHER FILINGS BEFORE THE ALJ |

# Pleadings, Filings, and Transcripts

## Docket No. 9408, In the Matter of Intuit, Inc.

| | | | | |
|---|---|---|---|---|
| **165** | 5/23/2023 | RESPONDENT INTUIT INC.'S PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW - PUBLIC | 607745 | RESPONDENT MOTIONS, BRIEFS, PROPOSED FINDINGS, AND OTHER FILINGS BEFORE THE ALJ |
| **166** | 5/23/2023 | RESPONDENT INTUIT INC.'S PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW - CONFIDENTIAL | 607746 | RESPONDENT MOTIONS, BRIEFS, PROPOSED FINDINGS, AND OTHER FILINGS BEFORE THE ALJ |
| **167** | 5/23/2023 | COMPLAINT COUNSEL'S POST-TRIAL BRIEF - PUBLIC | 607753 | COMPLAINT COUNSEL MOTIONS, BRIEFS, PROPOSED FINDINGS, AND OTHER FILINGS BEFORE THE ALJ |
| **168** | 6/20/2023 | COMPLAINT COUNSEL'S POST-TRIAL REPLY BRIEF - CONFIDENTIAL | 607936 | COMPLAINT COUNSEL MOTIONS, BRIEFS, PROPOSED FINDINGS, AND OTHER FILINGS BEFORE THE ALJ |
| **169** | 6/20/2023 | COMPLAINT COUNSEL'S POST-TRIAL REPLY BRIEF - PUBLIC | 607937 | COMPLAINT COUNSEL MOTIONS, BRIEFS, PROPOSED FINDINGS, AND OTHER FILINGS BEFORE THE ALJ |
| **170** | 6/20/2023 | RESPONDENT INTUIT INC.'S POST-TRIAL REPLY BRIEF - PUBLIC | 607938 | RESPONDENT MOTIONS, BRIEFS, PROPOSED FINDINGS, AND OTHER FILINGS BEFORE THE ALJ |
| **171** | 6/20/2023 | RESPONDENT INTUIT INC'S POST-TRIAL REPLY BRIEF - CONFIDENTIAL | 607939 | RESPONDENT MOTIONS, BRIEFS, PROPOSED FINDINGS, AND OTHER FILINGS BEFORE THE ALJ |
| **172** | 6/20/2023 | RESPONDENT INTUIT INC.'S REPLIES TO COMPLAINT COUNSEL'S PROPOSED FINDINGS OF FACE AND CONSLUSIONS OF LAW - PUBLIC | 607949 | RESPONDENT MOTIONS, BRIEFS, PROPOSED FINDINGS, AND OTHER FILINGS BEFORE THE ALJ |
| **173** | 6/22/2023 | RESPONDENT INTUIT INC.'S REPLIES TO COMPLAINT COUNSEL'S PROPOSED FINDINGS OF FACT AND CONSLUSIONS OF LAW - CONFIDENTIAL | 607946 | RESPONDENT MOTIONS, BRIEFS, PROPOSED FINDINGS, AND OTHER FILINGS BEFORE THE ALJ |
| **174** | 6/30/2023 | RESPONDENT'S NOTICE OF SUPPLEMENTAL AUTHORITY - PUBLIC | 608095 | RESPONDENT MOTIONS, BRIEFS, PROPOSED FINDINGS, AND OTHER FILINGS BEFORE THE ALJ |
| **175** | 7/5/2023 | COMPLAINT COUNSEL'S RESPONSE TO RESPONDENT'S NOTICE OF SUPPLEMENTAL AUTHORITY - PUBLIC | 608131 | COMPLAINT COUNSEL MOTIONS, BRIEFS, PROPOSED FINDINGS, AND OTHER FILINGS BEFORE THE ALJ |
| **176** | 8/7/2023 | RESPONDENT'S MOTION TO DISQUALIFY CHAIR LINA M. KHAN - PUBLIC | 608359 | RESPONDENT MOTIONS, BRIEFS, PROPOSED FINDINGS, AND OTHER FILINGS BEFORE THE ALJ |
| **177** | 8/10/2023 | COMPLAINT COUNSEL'S RESPONSE TO RESPONDENT'S MOTION TO DISQUALIFY CHAIR LINA M. KHAN - PUBLIC | 608367 | COMPLAINT COUNSEL MOTIONS, BRIEFS, PROPOSED FINDINGS, AND OTHER FILINGS BEFORE THE ALJ |
| **178** | 8/10/2023 | RESPONDENT'S MOTION FOR LEAVE TO FILE REPLY IN SUPPORT OF MOTION TO DISQUALIFY CHAIR LINA M. KHAN - PUBLIC | 608378 | RESPONDENT MOTIONS, BRIEFS, PROPOSED FINDINGS, AND OTHER FILINGS BEFORE THE ALJ |
| **179** | 8/29/2023 | INITIAL DECISION IN THE MATTER OF INTUIT, INC. | 608481 | ALJ INITIAL DECISIONS |
| **180** | 9/5/2023 | RESPONDENT'S EXPEDITED MOTION TO EXTEND DEADLINES FOR FILING APPEAL BRIEFS | 608502 | RESPONDENT MOTIONS, BRIEFS, PROPOSED FINDINGS, AND OTHER FILINGS BEFORE THE ALJ |
| **181** | 9/6/2023 | COMPLAINT COUNSEL'S OPPOSITION TO RESPONDENT'S EXPEDITED MOTION TO EXTEND DEADLINES FOR FILING APPEALS BRIEFS - PUBLIC | 608517 | COMPLAINT COUNSEL MOTIONS, BRIEFS, PROPOSED FINDINGS, AND OTHER FILINGS BEFORE THE ALJ |
| **182** | 9/6/2023 | INITIAL DECISION - PUBLIC REDACTED VERSION | 608522 | ALJ INITIAL DECISIONS |

# Pleadings, Filings, and Transcripts

## Docket No. 9408, In the Matter of Intuit, Inc.

| | | | | |
|---|---|---|---|---|
| **183** | 9/6/2023 | INITIAL DECISION - REVISED IN CAMERA VERSION | 608523 | ALJ INITIAL DECISIONS |
| **184** | 9/11/2023 | COMMISSION ORDER EXTENDING DEADLINES FOR FILING APPEAL BRIEFS | 608543 | ORDERS TO SHOW CAUSE, AND ORDERS DISPOSING OF SHOW CAUSE PROCEEDINGS; OTHER COMMISSION ORDERS AND NOTICES |
| **185** | 9/21/2023 | NOTICE OF APPEARANCE FILED BY COUNSEL FOR THE RESPONDENT INTUIT, INC. (DANIEL VOLCHOK) - PUBLIC | 608610 | RESPONDENT MOTIONS, BRIEFS, PROPOSED FINDINGS, AND OTHER FILINGS BEFORE THE ALJ |
| **186** | 9/26/2023 | RESPONDENT'S APPEAL BRIEF - CONFIDENTIAL | 608648 | RESPONDENT NOTICE OF APPEAL |
| **187** | 9/26/2023 | RESPONDENT'S APPEAL BRIEF - PUBLIC | 608656 | RESPONDENT NOTICE OF APPEAL |
| **188** | 10/20/2023 | COMMISSION ORDER DENYING MOTION TO DISQUALIFY AND STATEMENT OF CHAIR LINA M. KHAN | 608790 | COMMISSION INTERLOCUTORY ORDERS AFTER INITIAL DECISION |
| **189** | 10/25/2023 | COMPLAINT COUNSEL'S ANSWERING BRIEF - CONFIDENTIAL | 608823 | COMPLAINT COUNSEL BRIEFS AND OTHER FILINGS BEFORE THE COMMISSION AFTER THE INITIAL DECISION |
| **190** | 10/25/2023 | COMPLAINT COUNSEL'S ANSWERING BRIEF - PUBLIC | 608824 | COMPLAINT COUNSEL BRIEFS AND OTHER FILINGS BEFORE THE COMMISSION AFTER THE INITIAL DECISION |
| **191** | 10/31/2023 | COMMISSION ORDER SCHEDULING ORAL ARGUMENT | 608849 | ORDERS AND NOTICES SCHEDULING ORAL ARGUMENTS AND OTHER COMMISSION ORDERS AND NOTICES |
| **192** | 11/6/2023 | RESPONDENT'S REPLY BRIEF - CONFIDENTIAL | 608886 | RESPONDENT BRIEFS AND OTHER FILINGS BEFORE THE COMMISSION AFTER THE INITIAL DECISION |
| **193** | 11/6/2023 | RESPONDENT'S REPLY BRIEF - PUBLIC | 608887 | RESPONDENT BRIEFS AND OTHER FILINGS BEFORE THE COMMISSION AFTER THE INITIAL DECISION |
| **194** | 11/10/2023 | RESPONDENT'S EXPEDITED MOTION TO CONTINUE ORAL ARGUMENT TO ACCOMMODATE THE IMPENDING SENATE CONFIRMATION OF TWO COMMISSIONERS | 608905 | RESPONDENT BRIEFS AND OTHER FILINGS BEFORE THE COMMISSION AFTER THE INITIAL DECISION |
| **195** | 11/13/2023 | COMPLAINT COUNSEL'S OPPOSITION TO RESPONDENT'S EXPEDITED MOTION TO CONTINUE ORAL ARGUMENT TO ACCOMMODATE THE IMPENDING SENATE CONFIRMATION HEARING OF TWO COMMISSIONERS | 608911 | COMPLAINT COUNSEL BRIEFS AND OTHER FILINGS BEFORE THE COMMISSION AFTER THE INITIAL DECISION |
| **196** | 11/13/2023 | RESPONDENT'S MATERIALS FOR ORAL ARGUMENTS BEFORE THE FEDERAL TRADE COMMISSION - PUBLIC | 608912 | RESPONDENT BRIEFS AND OTHER FILINGS BEFORE THE COMMISSION AFTER THE INITIAL DECISION |
| **197** | 11/13/2023 | COMPLAINT COUNSEL'S MATERIALS FOR ORAL ARGUMENT BEFORE THE FEDERAL TRADE COMMISSION - PUBLIC | 608914 | COMPLAINT COUNSEL BRIEFS AND OTHER FILINGS BEFORE THE COMMISSION AFTER THE INITIAL DECISION |

# Pleadings, Filings, and Transcripts

## Docket No. 9408, In the Matter of Intuit, Inc.

| 198 | 11/15/2023 | COMMISSION ORDER DENYING RESPONDENT'S MOTION TO CONTINUE ORAL ARGUMENT | 608942 | ORDERS AND NOTICES SCHEDULING ORAL ARGUMENTS AND OTHER COMMISSION ORDERS AND NOTICES |
| 199 | 11/20/2023 | ORAL ARGUMENT BEFORE THE COMMISSION, HELD IN WASHINGTON, DC, ON NOVEMBER 20, 2023) (PUBLIC): PAGES 1 - 73 | 609886 | ORAL ARGUMENT TRANSCRIPTS |
| 200 | 12/28/2022 | COMPLAINT COUNSEL'S REPLY IN SUPPORT OF MOTION TO COMPEL PRODUCTION OF DOCUMENTS - PUBLIC | 606562 | COMPLAINT COUNSEL MOTIONS, BRIEFS, PROPOSED FINDINGS, AND OTHER FILINGS BEFORE THE ALJ |
| 201 | 1/5/2024 | NOTICE OF WITHDRAWAL OF APPEARANCE BY JOCELYN BERTEAUD AS COUNSEL FOR RESPONDENT - PUBLIC | 609299 | RESPONDENT MOTIONS, BRIEFS, PROPOSED FINDINGS, AND OTHER FILINGS BEFORE THE ALJ |
| 202 | 1/19/2024 | COMMISSION FINAL ORDER AND OPINION OF THE COMMISSION - NONPUBLIC VERSION | 609407 | FINAL COMMISSION ORDERS AND OPINIONS, INCLUDING COMMISSIONER STATEMENTS |
| 203 | 1/22/2024 | COMMISSION FINAL ORDER AND OPINION OF THE COMMISSION - REDACTED PUBLIC VERSION | 609410 | FINAL COMMISSION ORDERS AND OPINIONS, INCLUDING COMMISSIONER STATEMENTS |
| 204 | 1/30/2024 | RESPONDENT INTUIT'S APPLICATION FOR A STAY PENDING REVIEW BY THE UNITED STATES COURT OF APPEALS FOR THE FIFTH CIRCUIT - PUBLIC | 609522 | RESPONDENT FILINGS AFTER FINAL ORDER (INCLUDING PETITIONS FOR RECONSIDERATION) |
| 205 | 2/1/2024 | RESPONDENT INTUIT'S PETITION FOR REVIEW BY THE UNITED STATES COURT OF APPEALS FOR THE FIFTH CIRCUIT - PUBLIC | 609785 | RESPONDENT FILINGS AFTER FINAL ORDER (INCLUDING PETITIONS FOR RECONSIDERATION) |
| 206 | 2/5/2024 | COMPLAINT COUNSEL'S ANSWER TO RESPONDENT INTUIT'S APPLICATION FOR A STAY PENDING REVIEW - CONFIDENTIAL | 609584 | COMPLAINT COUNSEL FILINGS AFTER FINAL ORDER |
| 207 | 2/5/2024 | COMPLAINT COUNSEL'S ANSWER TO RESPONDENT INTUIT'S APPLICATION FOR A STAY PENDING REVIEW - PUBLIC | 609585 | COMPLAINT COUNSEL FILINGS AFTER FINAL ORDER |
| 208 | 2/5/2024 | RESPONDENT INTUIT INC'S REPLY IN SUPPORT OF APPLICATION FOR A STAY PENDING REVIEW BY THE UNITED STATES COURT OF APPEALS FOR THE FIFTH CIRCUIT - PUBLIC | 609620 | RESPONDENT FILINGS AFTER FINAL ORDER (INCLUDING PETITIONS FOR RECONSIDERATION) |
| 209 | 2/29/2024 | COMMISSION DECISION AND ORDER DENYING RESPONDENT'S APPLICATION FOR STAY OR ORDER PENDING REVIEW BY U.S. COURT OF APPEALS | 609887 | ORDERS TO SHOW CAUSE, AND ORDERS DISPOSING OF SHOW CAUSE PROCEEDINGS; OTHER COMMISSION ORDERS AND NOTICES |

# Exhibits

## Docket No. 9408, In the Matter of Intuit, Inc.

### Complaint Counsel Exhibits

| | | |
|---|---|---|
| GX 1 | TO | GX 103 |
| GX 105 | TO | GX 141 |
| GX 141-A | | |
| GX 142 | TO | GX 166 |
| GX 166-A | | |
| GX 167 | TO | GX 168 |
| GX 168-A | | |
| GX 169 | TO | GX 174 |
| GX 174-A | | |
| GX 175 | | |
| GX 175-A | | |
| GX 176 | TO | GX 183 |
| GX 183-A | | |
| GX 184 | TO | GX 189 |
| GX 189-A | | |
| GX 190 | TO | GX 206 |
| GX 208 | TO | GX 209 |
| GX 211 | | |
| GX 213 | | |
| GX 215 | | |
| GX 217 | | |
| GX 219 | | |
| GX 221 | | |
| GX 223 | | |
| GX 225 | | |
| GX 227 | | |
| GX 229 | | |
| GX 231 | | |
| GX 233 | | |
| GX 235 | | |
| GX 237 | | |
| GX 239 | TO | GX 241 |
| GX 243 | | |
| GX 245 | | |
| GX 247 | | |
| GX 249 | | |
| GX 251 | | |
| GX 253 | | |
| GX 255 | | |
| GX 257 | | |
| GX 259 | | |
| GX 261 | | |

# Exhibits

## Docket No. 9408, In the Matter of Intuit, Inc.

### Complaint Counsel Exhibits

| | | |
|---|---|---|
| GX 263 | | |
| GX 265 | | |
| GX 267 | | |
| GX 269 | | |
| GX 271 | | |
| GX 273 | | |
| GX 275 | | |
| GX 277 | | |
| GX 279 | | |
| GX 281 | | |
| GX 283 | TO | GX 337 |
| GX 340 | TO | GX 409 |
| GX 409-A | | |
| GX 410 | TO | GX 428 |
| GX 430 | TO | GX 447 |
| GX 447-A | | |
| GX 448 | | |
| GX 448-A | | |
| GX 448-B | | |
| GX 449 | TO | GX 452 |
| GX 452-A | | |
| GX 453 | | |
| GX 453-A | | |
| GX 454 | TO | GX 458 |
| GX 458-A | | |
| GX 459 | TO | GX 483 |
| GX 483-A | | |
| GX 484 | TO | GX 869 |
| GX 871 | TO | GX 877 |
| GX-Summary 001 | | |
| GX-Summary 002 | | |

# Exhibits

## Docket No. 9408, In the Matter of Intuit, Inc.

### Respondent's Exhibits

| | | |
|---|---|---|
| RX 001 | TO | RX 013 |
| RX 013-A | | |
| RX 014 | TO | RX 034 |
| RX 036 | TO | RX 038 |
| RX 038-A | | |
| RX 039 | TO | RX 042 |
| RX 044 | | |
| RX 044-A | | |
| RX 045 | TO | RX 047 |
| RX 049 | TO | RX 057 |
| RX 057-A | | |
| RX 058 | | |
| RX 058-A | | |
| RX 059 | TO | RX 065 |
| RX 067 | TO | RX 074 |
| RX 076 | TO | RX 097 |
| RX 097-A | | |
| RX 098 | TO | RX 106 |
| RX 110 | TO | RX 123 |
| RX 127 | TO | RX 142 |
| RX 144 | | |
| RX 146 | TO | RX 147 |
| RX 149 | TO | RX 151 |
| RX 153 | TO | RX 155 |
| RX 157 | TO | RX 163 |
| RX 165 | TO | RX 170 |
| RX 172 | | |
| RX 174 | TO | RX 178 |
| RX 180 | TO | RX 182 |
| RX 184 | | |
| RX 186 | | |
| RX 188 | | |
| RX 190 | TO | RX 198 |
| RX 200 | TO | RX 210 |
| RX 210-A | | |
| RX 222 | TO | RX 223 |
| RX 225 | TO | RX 226 |
| RX 229 | TO | RX 233 |
| RX 236 | | |
| RX 238 | TO | RX 241 |
| RX 244 | TO | RX 246 |
| RX 248 | TO | RX 251 |

# Exhibits
## Docket No. 9408, In the Matter of Intuit, Inc.
### Respondent's Exhibits

| | | |
|---|---|---|
| RX 253 | TO | RX 256 |
| RX 260 | TO | RX 275 |
| RX 277 | TO | RX 283 |
| RX 285 | TO | RX 295 |
| RX 295-A | | |
| RX 296 | TO | RX 300 |
| RX 300-A | | |
| RX 301 | | |
| RX 301-A | | |
| RX 302 | TO | RX 310 |
| RX 310-A | | |
| RX 311 | TO | RX 348 |
| RX 352 | TO | RX 354 |
| RX 356 | TO | RX 384 |
| RX 384-A | | |
| RX 385 | | |
| RX 385-A | | |
| RX 386 | TO | RX 387 |
| RX 387-A | | |
| RX 388 | TO | RX 411 |
| RX 411-A | | |
| RX 412 | TO | RX 439 |
| RX 439-A | | |
| RX 440 | TO | RX 605 |
| RX 606-A | | |
| RX 606-B | | |
| RX 607 | TO | RX 626 |
| RX 627-A | | |
| RX 627-B | | |
| RX 628 | TO | RX 640 |
| RX 641-A | | |
| RX 641-B | | |
| RX 642 | TO | RX 702 |
| RX 702-A | | |
| RX 703 | TO | RX 709 |
| RX 711 | TO | RX 716 |
| RX 716-A | | |
| RX 717 | TO | RX 719 |
| RX 719-A | | |
| RX 720 | TO | RX 722 |
| RX 722-A | | |
| RX 723 | TO | RX 765 |

# Exhibits
## Docket No. 9408, In the Matter of Intuit, Inc.
### Respondent's Exhibits

| | | |
|---|---|---|
| RX 765-A | | |
| RX 766 | TO | RX 813 |
| RX 813-A | | |
| RX 814 | TO | RX 825 |
| RX 827 | TO | RX 892 |
| RX 894 | TO | RX 923 |
| RX 924-A | | |
| RX 924-B | | |
| RX 924-C | | |
| RX 925 | TO | RX 943 |
| RX 943-A | | |
| RX 944 | TO | RX 955 |
| RX 957 | TO | RX 959 |
| RX 959-A | | |
| RX 960 | TO | RX 1013 |
| RX 1016 | | |
| RX 1016-A | | |
| RX 1017 | TO | RX 1027 |
| RX 1030 | | |
| RX 1032 | TO | RX 1055 |
| RX 1057 | TO | RX 1163 |
| RX 1164-A | | |
| RX 1164-B | | |
| RX 1165-A | | |
| RX 1165-B | | |
| RX 1166 | TO | RX 1171 |
| RX 1172-A | | |
| RX 1172-B | | |
| RX 1173 | TO | RX 1180 |
| RX 1181-A | | |
| RX 1181-B | | |
| RX 1182 | TO | RX 1192 |
| RX 1193-A | | |
| RX 1193-B | | |
| RX 1194 | TO | RX 1200 |
| RX 1201-A | | |
| RX 1201-B | | |
| RX 1204 | TO | RX 1206 |
| RX 1206-A | | |
| RX 1207 | | |
| RX 1207-A | | |
| RX 1208 | TO | RX 1224 |

# Exhibits
## Docket No. 9408, In the Matter of Intuit, Inc.
### Respondent's Exhibits

| | | |
|---|---|---|
| RX 1224-A | | |
| RX 1225 | TO | RX 1241 |
| RX 1241-A | | |
| RX 1242 | | |
| RX 1242-A | | |
| RX 1243 | | |
| RX 1243-A | | |
| RX 1244 | TO | RX 1245 |
| RX 1245-A | | |
| RX 1246 | | |
| RX 1247 | | |
| RX 1247-A | | |
| RX 1248 | TO | RX 1259 |
| RX 1259-A | | |
| RX 1260 | TO | RX 1263 |
| RX 1263-A | | |
| RX 1264 | | |
| RX 1264-A | | |
| RX 1265 | TO | RX 1268 |
| RX 1268-A | | |
| RX 1269 | | |
| RX 1269-A | | |
| RX 1270 | | |
| RX 1270-A | | |
| RX 1271 | | |
| RX 1271-A | | |
| RX 1272 | | |
| RX 1272-A | | |
| RX 1273 | | |
| RX 1273-A | | |
| RX 1274 | | |
| RX 1274-A | | |
| RX 1275 | | |
| RX 1275-A | | |
| RX 1276 | | |
| RX 1276-A | | |
| RX 1277 | | |
| RX 1277-A | | |
| RX 1278 | TO | RX 1364 |
| RX 1368 | TO | RX 1447 |
| RX 1449 | | |
| RX 1451 | TO | RX 1501 |

# Exhibits

## Docket No. 9408, In the Matter of Intuit, Inc.

### Respondent's Exhibits

| | | |
|---|---|---|
| RX 1503 | TO | RX 1519 |
| RX 1521 | TO | RX 1542 |
| RX 1542-A | | |
| RX 1543 | TO | RX 1555 |
| RX Summary 01 | | |
| RX Summary 02 | | |
| RX Summary 03 | | |
| RX Summary 04 | | |
| RX Summary 05 | | |
| RX Summary 06 | | |
| RX Summary 09 | | |
| RX Summary 10 | | |
| RX Summary 11 | | |
| RX Summary 12 | | |
| RX Summary 13 | | |

# Exhibits
## Docket No. 9408, In the Matter of Intuit, Inc.

### Joint Exhibits

| | | |
|---|---|---|
| JX 001 | TO | JX 003 |

### Rejected Exhibits

GX 870
RX 1520